# EXHIBIT 23

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

**POTOMAC ELEMENTARY SCHOOL**
**Office of the Principal**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61410 | 1126 | 221 | 194 | 0 | PRINCIPAL SALARY | 128,539 |
| 4 | 250 | 61410 | 1127 | 221 | 194 | 0 | ASSISTANT PRINCIPAL SALARY | 192,069 |
| 4 | 250 | 61410 | 1150 | 221 | 194 | 0 | SECRETARIAL SALARIES | 119,381 |
| 4 | 250 | 61410 | 1190 | 221 | 194 | 0 | Greeter | 29,618 |
| 4 | 250 | 61410 | 2100 | 221 | 194 | 0 | FICA | 35,925 |
| 4 | 250 | 61410 | 2210 | 221 | 194 | 0 | VRS | 83,167 |
| 4 | 250 | 61410 | 2300 | 221 | 194 | 0 | HEALTH INSURANCE | 49,082 |
| 4 | 250 | 61410 | 2400 | 221 | 194 | 0 | GROUP LIFE INSURANCE | 5,541 |
| 4 | 250 | 61410 | 2510 | 221 | 194 | 0 | HYBRID DISABILITY | 386 |
| 4 | 250 | 61410 | 2750 | 221 | 194 | 0 | RETIREE HEALTH CARE CREDIT | 5,682 |
| 4 | 250 | 61410 | 5200 | 221 | 194 | 0 | COMMUNICATIONS | 0 |
| 4 | 250 | 61410 | 5400 | 221 | 194 | 0 | LEASES AND RENTALS | 800 |
| 4 | 250 | 61410 | 5500 | 221 | 194 | 0 | MILEAGE REIMBURSEMENT | 300 |
| 4 | 250 | 61410 | 5800 | 221 | 194 | 0 | DUES AND MEMBERSHIPS | 6,300 |
| 4 | 250 | 61410 | 6000 | 221 | 194 | 0 | OFFICE SUPPLIES | 1,500 |
| | | | | | | | **Potomac Elementary School Office of the Principal Total** | **658,291** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### General Education

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1120 | 221 | 100 | 0 | TEACHER SALARIES | 2,240,176 |
| 4 | 250 | 61100 | 1151 | 221 | 100 | 0 | CAFETERIA MONITORS SALARIES | 24,068 |
| 4 | 250 | 61100 | 1151 | 221 | 100 | 0 | PARAPROFESSIONAL SALARIES | 233,985 |
| 4 | 250 | 61100 | 1520 | 221 | 100 | 0 | SUBSTITUTE SALARIES | 38,350 |
| 4 | 250 | 61100 | 1620 | 221 | 100 | 0 | STIPENDS | 20,675 |
| 4 | 250 | 61100 | 2100 | 221 | 100 | 0 | FICA | 195,630 |
| 4 | 250 | 61100 | 2210 | 221 | 100 | 0 | VRS | 442,436 |
| 4 | 250 | 61100 | 2300 | 221 | 100 | 0 | HEALTH INSURANCE | 306,328 |
| 4 | 250 | 61100 | 2400 | 221 | 100 | 0 | GROUP LIFE INSURANCE | 29,479 |
| 4 | 250 | 61100 | 2510 | 221 | 100 | 0 | HYBRID DISABILITY | 3,319 |
| 4 | 250 | 61100 | 2750 | 221 | 100 | 0 | RETIREE HEALTH CARE CREDIT | 30,229 |
| 4 | 250 | 61100 | 6000 | 221 | 100 | 0 | GENERAL SUPPLIES | 16,000 |
| 4 | 250 | 61100 | 6020 | 221 | 100 | 0 | TEXTBOOKS AND WORKBOOKS | 9,000 |
| 4 | 250 | 61100 | 6030 | 221 | 100 | 0 | INSTRUCTIONAL MATERIALS | 16,300 |
| | | | | | | | **Potomac Elementary School Regular Instruction Total** | **3,605,975** |

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| **Library/Media** | | | | | | | | |
| 4 | 250 | 61320 | 1122 | 221 | 193 | 0 | MEDIA SPECIALIST SALARY | 65,842 |
| 4 | 250 | 61320 | 1140 | 221 | 193 | 0 | MEDIA PARAPROFESSIONAL SALARY | 33,742 |
| 4 | 250 | 61320 | 2100 | 221 | 193 | 0 | FICA | 7,618 |
| 4 | 250 | 61320 | 2210 | 221 | 193 | 0 | VRS | 17,636 |
| 4 | 250 | 61320 | 2300 | 221 | 193 | 0 | HEALTH INSURANCE | 10,120 |
| 4 | 250 | 61320 | 2400 | 221 | 193 | 0 | GROUP LIFE INSURANCE | 1,175 |
| 4 | 250 | 61320 | 2750 | 221 | 193 | 0 | RETIREE HEALTH CARE CREDIT | 1,205 |
| 4 | 250 | 61320 | 6030 | 221 | 193 | 0 | INSTRUCTIONAL MATERIALS | 5,000 |
| | | | | | | | **Potomac Elementary School Library/Media Total** | **142,339** |
| | | | | | | | **POTOMAC ELEMENTARY SCHOOL TOTAL** | **4,406,605** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### KING GEORGE ELEMENTARY SCHOOL
**Office of the Principal**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61410 | 1126 | 222 | 194 | 0 | PRINCIPAL SALARY | 163,692 |
| 4 | 250 | 61410 | 1127 | 222 | 194 | 0 | ASSISTANT PRINCIPAL SALARY | 197,849 |
| 4 | 250 | 61410 | 1150 | 222 | 194 | 0 | SECRETARIAL SALARIES | 97,521 |
| 4 | 250 | 61410 | 1190 | 222 | 194 | 0 | Greeter | 43,011 |
| 4 | 250 | 61410 | 2100 | 222 | 194 | 0 | FICA | 38,409 |
| 4 | 250 | 61410 | 2210 | 222 | 194 | 0 | VRS | 88,917 |
| 4 | 250 | 61410 | 2300 | 222 | 194 | 0 | HEALTH INSURANCE | 40,190 |
| 4 | 250 | 61410 | 2400 | 222 | 194 | 0 | GROUP LIFE INSURANCE | 5,924 |
| 4 | 250 | 61410 | 2510 | 222 | 194 | 0 | HYBRID DISABILITY | 197 |
| 4 | 250 | 61410 | 2750 | 222 | 194 | 0 | RETIREE HEALTH CARE CREDIT | 6,075 |
| 4 | 250 | 61410 | 5200 | 222 | 194 | 0 | COMMUNICATIONS | 0 |
| 4 | 250 | 61410 | 5400 | 222 | 194 | 0 | LEASES AND RENTALS | 800 |
| 4 | 250 | 61410 | 5500 | 222 | 194 | 0 | MILEAGE REIMBURSEMENT | 500 |
| 4 | 250 | 61410 | 5800 | 222 | 194 | 0 | DUES AND MEMBERSHIPS | 200 |
| 4 | 250 | 61410 | 6000 | 222 | 194 | 0 | OFFICE SUPPLIES | 3,630 |
| | | | | | | | **King George Elementary School Office of the Principal Total** | **686,915** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### General Education

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1120 | 222 | 100 | 0 | TEACHER SALARIES | 2,395,729 |
| 4 | 250 | 61100 | 1151 | 222 | 100 | 0 | CAFETERIS MONITORS SALARIES | 28,766 |
| 4 | 250 | 61100 | 1151 | 222 | 100 | 0 | PARAPROFESSIONAL SALARIES | 53,997 |
| 4 | 250 | 61100 | 1520 | 222 | 100 | 0 | SUBSTITUTE SALARIES | 48,750 |
| 4 | 250 | 61100 | 1620 | 222 | 100 | 0 | STIPENDS | 20,675 |
| 4 | 250 | 61100 | 2100 | 222 | 100 | 0 | FICA | 194,916 |
| 4 | 250 | 61100 | 2210 | 222 | 100 | 0 | VRS | 438,941 |
| 4 | 250 | 61100 | 2300 | 222 | 100 | 0 | HEALTH INSURANCE | 403,748 |
| 4 | 250 | 61100 | 2400 | 222 | 100 | 0 | GROUP LIFE INSURANCE | 29,246 |
| 4 | 250 | 61100 | 2510 | 222 | 100 | 0 | HYBRID DISABILITY | 2,699 |
| 4 | 250 | 61100 | 2750 | 222 | 100 | 0 | RETIREE HEALTH CARE CREDIT | 29,990 |
| 4 | 250 | 61100 | 6000 | 222 | 100 | 0 | GENERAL SUPPLIES | 16,000 |
| 4 | 250 | 61100 | 6020 | 222 | 100 | 0 | TEXTBOOKS AND WORKBOOKS | 19,197 |
| 4 | 250 | 61100 | 6030 | 222 | 100 | 0 | INSTRUCTIONAL MATERIALS | 18,458 |

**King George Elementary School Regular Education** **3,701,111**

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

**Library/Media**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61320 | 1122 | 222 | 193 | 0 | MEDIA SPECIALIST SALARY | 60,396 |
| 4 | 250 | 61320 | 1140 | 222 | 193 | 0 | MEDIA PARAPROFESSIONAL SALARY | 40,730 |
| 4 | 250 | 61320 | 2100 | 222 | 193 | 0 | FICA | 7,736 |
| 4 | 250 | 61320 | 2210 | 222 | 193 | 0 | VRS | 17,909 |
| 4 | 250 | 61320 | 2300 | 222 | 193 | 0 | HEALTH INSURANCE | 16,151 |
| 4 | 250 | 61320 | 2400 | 222 | 193 | 0 | GROUP LIFE INSURANCE | 1,193 |
| 4 | 250 | 61320 | 2510 | 222 | 193 | 0 | HYBRID DISABILITY | 143 |
| 4 | 250 | 61320 | 2750 | 222 | 193 | 0 | RETIREE HEALTH CARE CREDIT | 1,224 |
| 4 | 250 | 61320 | 6030 | 222 | 193 | 0 | INSTRUCTIONAL MATERIALS | 4,400 |
| | | | | | | | **King George Elementary School Library/Media Total** | **149,883** |
| | | | | | | | **KING GEORGE ELEMENTARY SCHOOL TOTAL** | **4,537,909** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### SEALSTON ELEMENTARY SCHOOL
**Office of the Principal**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61410 | 1126 | 223 | 194 | 0 | PRINCIPAL SALARY | 117,143 |
| 4 | 250 | 61410 | 1127 | 223 | 194 | 0 | ASSISTANT PRINCIPAL SALARY | 193,454 |
| 4 | 250 | 61410 | 1150 | 223 | 194 | 0 | SECRETARIAL SALARIES | 113,710 |
| 4 | 250 | 61410 | 1190 | 223 | 194 | 0 | Greeter | 28,945 |
| 4 | 250 | 61410 | 2100 | 223 | 194 | 0 | FICA | 34,674 |
| 4 | 250 | 61410 | 2210 | 223 | 194 | 0 | VRS | 80,271 |
| 4 | 250 | 61410 | 2300 | 223 | 194 | 0 | HEALTH INSURANCE | 42,733 |
| 4 | 250 | 61410 | 2400 | 223 | 194 | 0 | GROUP LIFE INSURANCE | 5,348 |
| 4 | 250 | 61410 | 2510 | 223 | 194 | 0 | HYBRID DISABILITY | 339 |
| 4 | 250 | 61410 | 2750 | 223 | 194 | 0 | RETIREE HEALTH CARE CREDIT | 5,348 |
| 4 | 250 | 61410 | 5200 | 223 | 194 | 0 | COMMUNICATIONS | 0 |
| 4 | 250 | 61410 | 5400 | 223 | 194 | 0 | LEASES AND RENTALS | 348 |
| 4 | 250 | 61410 | 5500 | 223 | 194 | 0 | MILEAGE REIMBURSEMENT | 0 |
| 4 | 250 | 61410 | 5800 | 223 | 194 | 0 | DUES AND MEMBERSHIPS | 200 |
| 4 | 250 | 61410 | 6000 | 223 | 194 | 0 | OFFICE SUPPLIES | 2,700 |
| | | | | | | | **Sealston Elementary School Office of the Principal Total** | **625,213** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### General Education

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1120 | 223 | 100 | 0 | TEACHER SALARIES | 2,574,627 |
| 4 | 250 | 61100 | 1151 | 223 | 100 | 0 | CAFETERIS MONITORS SALARIES | 16,853 |
| 4 | 250 | 61100 | 1151 | 223 | 100 | 0 | PARAPROFESSIONAL SALARIES | 169,398 |
| 4 | 250 | 61100 | 1520 | 223 | 100 | 0 | SUBSTITUTE SALARIES | 43,550 |
| 4 | 250 | 61100 | 1620 | 223 | 100 | 0 | STIPENDS | 20,675 |
| 4 | 250 | 61100 | 2100 | 223 | 100 | 0 | FICA | 216,120 |
| 4 | 250 | 61100 | 2210 | 223 | 100 | 0 | VRS | 488,951 |
| 4 | 250 | 61100 | 2300 | 223 | 100 | 0 | HEALTH INSURANCE | 443,116 |
| 4 | 250 | 61100 | 2400 | 223 | 100 | 0 | GROUP LIFE INSURANCE | 32,379 |
| 4 | 250 | 61100 | 2510 | 223 | 100 | 0 | HYBRID DISABILITY | 3,579 |
| 4 | 250 | 61100 | 2750 | 223 | 100 | 0 | RETIREE HEALTH CARE CREDIT | 33,203 |
| 4 | 250 | 61100 | 6000 | 223 | 100 | 0 | GENERAL SUPPLIES | 3,000 |
| 4 | 250 | 61100 | 6020 | 223 | 100 | 0 | TEXTBOOKS AND WORKBOOKS | 14,952 |
| 4 | 250 | 61100 | 6030 | 223 | 100 | 0 | INSTRUCTIONAL MATERIALS | 22,202 |
| | | | | | | | **Sealston Elementary School Regular Education Total** | **4,082,606** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### Library/Media

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61320 | 1122 | 223 | 193 | 0 | MEDIA SPECIALIST SALARY | 66,418 |
| 4 | 250 | 61320 | 1140 | 223 | 193 | 0 | MEDIA PARAPROFESSIONAL SALARY | 36,262 |
| 4 | 250 | 61320 | 2100 | 223 | 193 | 0 | FICA | 7,855 |
| 4 | 250 | 61320 | 2210 | 223 | 193 | 0 | VRS | 18,185 |
| 4 | 250 | 61320 | 2300 | 223 | 193 | 0 | HEALTH INSURANCE | 16,151 |
| 4 | 250 | 61320 | 2400 | 223 | 193 | 0 | GROUP LIFE INSURANCE | 11,079 |
| 4 | 250 | 61320 | 2510 | 223 | 193 | 0 | HYBRID DISABILITY | 86 |
| 4 | 250 | 61320 | 2750 | 223 | 193 | 0 | RETIREE HEALTH CARE CREDIT | 1,242 |
| 4 | 250 | 61320 | 6030 | 223 | 193 | 0 | INSTRUCTIONAL MATERIALS | 4,500 |
| | | | | | | | **Sealston Elementary School Library/Media Total** | **161,778** |
| | | | | | | | **SEALSTON ELEMENTARY SCHOOL TOTAL** | **4,869,597** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### KING GEORGE MIDDLE SCHOOL

**Office of the Principal**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61410 | 1126 | 333 | 194 | 0 | PRINCIPAL SALARY | 138,568 |
| 4 | 250 | 61410 | 1127 | 333 | 194 | 0 | ASSISTANT PRINCIPAL SALARY | 336,245 |
| 4 | 250 | 61410 | 1150 | 333 | 194 | 0 | SECRETARIAL SALARIES | 116,159 |
| 4 | 250 | 61410 | 2100 | 333 | 194 | 0 | FICA | 45,209 |
| 4 | 250 | 61410 | 2210 | 333 | 194 | 0 | VRS | 104,661 |
| 4 | 250 | 61410 | 2300 | 333 | 194 | 0 | HEALTH INSURANCE | 87,871 |
| 4 | 250 | 61410 | 2400 | 333 | 194 | 0 | GROUP LIFE INSURANCE | 6,973 |
| 4 | 250 | 61410 | 2510 | 333 | 194 | 0 | HYBRID DISABILITY | 224 |
| 4 | 250 | 61410 | 2750 | 333 | 194 | 0 | RETIREE HEALTH CARE CREDIT | 7,151 |
| 4 | 250 | 61410 | 5200 | 333 | 194 | 0 | COMMUNICATIONS | 6,100 |
| 4 | 250 | 61410 | 5400 | 333 | 194 | 0 | LEASES AND RENTALS | 400 |
| 4 | 250 | 61410 | 5500 | 333 | 194 | 0 | MILEAGE REIMBURSEMENT | 0 |
| 4 | 250 | 61410 | 5800 | 333 | 194 | 0 | DUES AND MEMBERSHIPS | 1,951 |
| 4 | 250 | 61410 | 6000 | 333 | 194 | 0 | OFFICE SUPPLIES | 1,600 |
| | | | | | | | **King George Middle School Office of the Principal Total** | **853,113** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### General Education

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1120 | 333 | 100 | 0 | TEACHER SALARIES | 3,296,376 |
| 4 | 250 | 61100 | 1151 | 333 | 100 | 0 | IN-SCHOOL SUSPENSION MONITOR SALARY | 64,581 |
| 4 | 250 | 61100 | 1520 | 333 | 100 | 0 | SUBSTITUTE SALARIES | 31,500 |
| 4 | 250 | 61100 | 1620 | 333 | 100 | 0 | STIPENDS | 21,250 |
| 4 | 250 | 61100 | 2100 | 333 | 100 | 0 | FICA | 261,149 |
| 4 | 250 | 61100 | 2210 | 333 | 100 | 0 | VRS | 595,225 |
| 4 | 250 | 61100 | 2300 | 333 | 100 | 0 | HEALTH INSURANCE | 512,238 |
| 4 | 250 | 61100 | 2400 | 333 | 100 | 0 | GROUP LIFE INSURANCE | 39,659 |
| 4 | 250 | 61100 | 2510 | 333 | 100 | 0 | HYBRID DISABILITY | 4,422 |
| 4 | 250 | 61100 | 2750 | 333 | 100 | 0 | RETIREE HEALTH CARE CREDIT | 40,668 |
| 4 | 250 | 61100 | 5400 | 333 | 100 | 0 | LEASES AND RENTALS | 0 |
| 4 | 250 | 61100 | 5800 | 333 | 100 | 0 | DUES AND MEMBERSHIPS | 506 |
| 4 | 250 | 61100 | 6000 | 333 | 100 | 0 | GENERAL SUPPLIES | 18,600 |
| 4 | 250 | 61100 | 6020 | 333 | 100 | 0 | TEXTBOOKS AND WORKBOOKS | 15,935 |
| 4 | 250 | 61100 | 6030 | 333 | 100 | 0 | INSTRUCTIONAL MATERIALS | 17,067 |
| | | | | | | | **King George Middle School Regular Education Total** | **4,919,175** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### Band/Chorus

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1120 | 333 | 114 | 0 | TEACHER SALARIES | 176,598 |
| 4 | 250 | 61100 | 2100 | 333 | 114 | 0 | FICA | 13,510 |
| 4 | 250 | 61100 | 2210 | 333 | 114 | 0 | VRS | 31,276 |
| 4 | 250 | 61100 | 2300 | 333 | 114 | 0 | HEALTH INSURANCE | 30,774 |
| 4 | 250 | 61100 | 2400 | 333 | 114 | 0 | GROUP LIFE INSURANCE | 2,084 |
| 4 | 250 | 61100 | 2510 | 333 | 114 | 0 | HYBRID DISABILITY | 278 |
| 4 | 250 | 61100 | 2750 | 333 | 114 | 0 | RETIREE HEALTH CARE CREDIT | 2,137 |
| 4 | 250 | 61100 | 3000 | 333 | 114 | 0 | INSTRUMENT REPAIR | 600 |
| 4 | 250 | 61100 | 6030 | 333 | 114 | 0 | INSTRUCTIONAL MATERIALS | 3,000 |
| 4 | 250 | 61100 | 6030 | 333 | 114 | 0 | INSTRUMENT PURCHASE | 2,500 |
| | | | | | | | **King George Middle School Band/Chorus Total** | **262,756** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### Library/Media

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61320 | 1122 | 333 | 193 | 0 | MEDIA SPECIALIST SALARY | 142,405 |
| 4 | 250 | 61320 | 1140 | 333 | 193 | 0 | MEDIA Paraprofessional | 0 |
| 4 | 250 | 61320 | 2100 | 333 | 193 | 0 | FICA | 10,894 |
| 4 | 250 | 61320 | 2210 | 333 | 193 | 0 | VRS | 25,220 |
| 4 | 250 | 61320 | 2300 | 333 | 193 | 0 | HEALTH INSURANCE | 0 |
| 4 | 250 | 61320 | 2400 | 333 | 193 | 0 | GROUP LIFE INSURANCE | 1,680 |
| 4 | 250 | 61320 | 2750 | 333 | 193 | 0 | RETIREE HEALTH CARE CREDIT | 1,723 |
| 4 | 250 | 61320 | 6000 | 333 | 193 | 0 | MEDIA SUPPLIES | 3,000 |
| 4 | 250 | 61320 | 6030 | 333 | 193 | 0 | INSTRUCTIONAL MATERIALS | 3,010 |
| | | | | | | | **King George Middle School Library/Media Total** | **187,932** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### Athletics

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1620 | 333 | 520 | 0 | STIPENDS | 54,917 |
| 4 | 250 | 61100 | 2100 | 333 | 520 | 0 | FICA | 9,726 |
| 4 | 250 | 61100 | 3000 | 333 | 520 | 0 | PURCHASED SERVICES | 9,300 |
| 4 | 250 | 61100 | 6000 | 333 | 520 | 0 | ATHLETIC SUPPLIES | 3,250 |
| | | | | | | | **King George Middle School Athletics Total** | **77,193** |
| | | | | | | | **KING GEORGE MIDDLE SCHOOL TOTAL** | **6,300,170** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### KING GEORGE HIGH SCHOOL
**Office of the Principal**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61410 | 1126 | 334 | 194 | 0 | PRINCIPAL SALARY | 146,613 |
| 4 | 250 | 61410 | 1127 | 334 | 194 | 0 | ASSISTANT PRINCIPAL SALARIES | 479,272 |
| 4 | 250 | 61410 | 1150 | 334 | 194 | 0 | SECRETARIAL SALARIES | 214,976 |
| 4 | 250 | 61410 | 2100 | 334 | 194 | 0 | FICA | 64,326 |
| 4 | 250 | 61410 | 2210 | 334 | 194 | 0 | VRS | 148,916 |
| 4 | 250 | 61410 | 2300 | 334 | 194 | 0 | HEALTH INSURANCE | 124,199 |
| 4 | 250 | 61410 | 2400 | 334 | 194 | 0 | GROUP LIFE INSURANCE | 9,922 |
| 4 | 250 | 61410 | 2510 | 334 | 194 | 0 | HYBRID DISABILITY | 508 |
| 4 | 250 | 61410 | 2750 | 334 | 194 | 0 | RETIREE HEALTH CARE CREDIT | 10,174 |
| 4 | 250 | 61410 | 5200 | 334 | 194 | 0 | COMMUNICATIONS | 1,275 |
| 4 | 250 | 61410 | 5400 | 334 | 194 | 0 | LEASES AND RENTALS | 4,250 |
| 4 | 250 | 61410 | 5500 | 334 | 194 | 0 | MILEAGE REIMBURSEMENT | 750 |
| 4 | 250 | 61410 | 5800 | 334 | 194 | 0 | DUES AND MEMBERSHIPS | 2,400 |
| 4 | 250 | 61410 | 6000 | 334 | 194 | 0 | OFFICE SUPPLIES | 3,900 |
| | | | | | | | **King George High School Office of the Principal Total** | **1,211,482** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### General Education

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1120 | 334 | 100 | 0 | TEACHER SALARIES | 4,066,524 |
| 4 | 250 | 61100 | 1151 | 334 | 100 | 0 | IN-SCHOOL SUSPENSION MONITOR SALARY/SECURITY OFFICER | 77,945 |
| 4 | 250 | 61100 | 1520 | 334 | 100 | 0 | SUBSTITUTE SALARIES | 61,100 |
| 4 | 250 | 61100 | 1620 | 334 | 100 | 0 | STIPENDS | 37,327 |
| 4 | 250 | 61100 | 2100 | 334 | 100 | 0 | FICA | 324,582 |
| 4 | 250 | 61100 | 2210 | 334 | 100 | 0 | VRS | 733,985 |
| 4 | 250 | 61100 | 2300 | 334 | 100 | 0 | HEALTH INSURANCE | 694,890 |
| 4 | 250 | 61100 | 2400 | 334 | 100 | 0 | GROUP LIFE INSURANCE | 48,905 |
| 4 | 250 | 61100 | 2510 | 334 | 100 | 0 | HYBRID DISABILITY | 4,724 |
| 4 | 250 | 61100 | 2750 | 334 | 100 | 0 | RETIREE HEALTH CARE CREDIT | 50,148 |
| 4 | 250 | 61100 | 3000 | 334 | 100 | 0 | PURCHASED SERVICES | 0 |
| 4 | 250 | 61100 | 5800 | 334 | 100 | 0 | DUES AND MEMBERSHIPS | 1,000 |
| 4 | 250 | 61100 | 6000 | 334 | 100 | 0 | GENERAL SUPPLIES | 22,400 |
| 4 | 250 | 61100 | 6020 | 334 | 100 | 0 | TEXTBOOKS AND WORKBOOKS | 21,925 |
| 4 | 250 | 61100 | 6030 | 334 | 100 | 0 | INSTRUCTIONAL MATERIALS | 14,700 |
| | | | | | | | **King George High School Regular Education Total** | **6,160,155** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### Band/Chorus

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1120 | 334 | 114 | 0 | TEACHER SALARIES | 126,835 |
| 4 | 250 | 61100 | 1620 | 334 | 114 | 0 | STIPENDS | 13,689 |
| 4 | 250 | 61100 | 2100 | 334 | 114 | 0 | FICA | 10,750 |
| 4 | 250 | 61100 | 2210 | 334 | 114 | 0 | VRS | 22,462 |
| 4 | 250 | 61100 | 2300 | 334 | 114 | 0 | HEALTH INSURANCE | 19,950 |
| 4 | 250 | 61100 | 2400 | 334 | 114 | 0 | GROUP LIFE INSURANCE | 1,497 |
| 4 | 250 | 61100 | 2510 | 334 | 114 | 0 | HYBRID DISABILITY | 150 |
| 4 | 250 | 61100 | 2750 | 334 | 114 | 0 | RETIREE HEALTH CARE CREDIT | 1,535 |
| 4 | 250 | 61100 | 3000 | 334 | 114 | 0 | INSTRUMENT REPAIR | 4,500 |
| 4 | 250 | 61100 | 6030 | 334 | 114 | 0 | INSTRUCTIONAL MATERIALS | 5,700 |
| 4 | 250 | 61100 | 6030 | 334 | 114 | 0 | INSTRUMENT PURCHASE | 2,500 |
| | | | | | | | **King George High School Band/Chorus Total** | **209,568** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

**NJROTC**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1120 | 334 | 170 | 0 | TEACHER SALARIES | 194,212 |
| 4 | 250 | 61100 | 1620 | 334 | 170 | 0 | STIPENDS | 3,001 |
| 4 | 250 | 61100 | 2100 | 334 | 170 | 0 | FICA | 15,087 |
| 4 | 250 | 61100 | 2210 | 334 | 170 | 0 | VRS | 34,395 |
| 4 | 250 | 61100 | 2300 | 334 | 170 | 0 | HEALTH INSURANCE | 0 |
| 4 | 250 | 61100 | 2400 | 334 | 170 | 0 | GROUP LIFE INSURANCE | 2,292 |
| 4 | 250 | 61100 | 2510 | 334 | 170 | 0 | HYBRID DISABILITY | 462 |
| 4 | 250 | 61100 | 2750 | 334 | 170 | 0 | RETIREE HEALTH CARE CREDIT | 2,350 |
| 4 | 250 | 61100 | 6030 | 334 | 170 | 0 | INSTRUCTIONAL MATERIALS | 375 |
| | | | | | | | **King George High School NJROTC Total** | **252,174** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

**Library/Media**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61320 | 1122 | 334 | 193 | 0 | MEDIA SPECIALISTS SALARIES | 144,739 |
| 4 | 250 | 61320 | 2100 | 334 | 193 | 0 | FICA | 11,073 |
| 4 | 250 | 61320 | 2210 | 334 | 193 | 0 | VRS | 25,633 |
| 4 | 250 | 61320 | 2300 | 334 | 193 | 0 | HEALTH INSURANCE | 20,240 |
| 4 | 250 | 61320 | 2400 | 334 | 193 | 0 | GROUP LIFE INSURANCE | 1,708 |
| 4 | 250 | 61320 | 2750 | 334 | 193 | 0 | RETIREE HEALTH CARE CREDIT | 1,751 |
| 4 | 250 | 61320 | 6000 | 334 | 193 | 0 | MEDIA SUPPLIES | 2,400 |
| 4 | 250 | 61320 | 6030 | 334 | 193 | 0 | INSTRUCTIONAL MATERIALS | 13,750 |
| | | | | | | | **King George High School Library/Media Total** | **221,294** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### Athletics

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1120 | 334 | 520 | 0 | ATHLETIC DIRECTOR SALARY | 96,460 |
| 4 | 250 | 61100 | 1620 | 334 | 520 | 0 | STIPENDS | 192,608 |
| 4 | 250 | 61100 | 2100 | 334 | 520 | 0 | FICA | 22,114 |
| 4 | 250 | 61100 | 2210 | 334 | 520 | 0 | VRS | 17,083 |
| 4 | 250 | 61100 | 2300 | 334 | 520 | 0 | HEALTH INSURANCE | 0 |
| 4 | 250 | 61100 | 2400 | 334 | 520 | 0 | GROUP LIFE INSURANCE | 1,138 |
| 4 | 250 | 61100 | 2510 | 334 | 520 | 0 | HYBRID DISABILITY | 229 |
| 4 | 250 | 61100 | 2750 | 334 | 520 | 0 | RETIREE HEALTH CARE CREDIT | 1,167 |
| 4 | 250 | 61100 | 3000 | 334 | 520 | 0 | PURCHASED SERVICES | 18,500 |
| 4 | 250 | 61100 | 5800 | 334 | 520 | 0 | DUES AND MEMBERSHIPS | 4,500 |
| 4 | 250 | 61100 | 6000 | 334 | 520 | 0 | ATHLETIC SUPPLIES | 26,000 |
| | | | | | | | **King George High School Athletics Total** | **379,799** |

### Career and Technology Education (CTE)

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1120 | 339 | 310 | 0 | CTE TEACHER SALARIES | 1,080,398 |
| 4 | 250 | 61100 | 1620 | 339 | 310 | 0 | STIPENDS | 3,375 |
| 4 | 250 | 61100 | 2100 | 339 | 310 | 0 | FICA | 82,909 |
| 4 | 250 | 61100 | 2210 | 339 | 310 | 0 | VRS | 191,338 |
| 4 | 250 | 61100 | 2300 | 339 | 310 | 0 | HEALTH INSURANCE | 191,814 |
| 4 | 250 | 61100 | 2400 | 339 | 310 | 0 | GROUP LIFE INSURANCE | 12,749 |
| 4 | 250 | 61100 | 2510 | 339 | 310 | 0 | HYBRID DISABILITY | 1,474 |
| 4 | 250 | 61100 | 2750 | 339 | 310 | 0 | RETIRE HEALTH CARE CREDIT | 13,073 |
| 4 | 250 | 61100 | 3810 | 339 | 310 | 0 | TUITION | 0 |
| 4 | 250 | 61100 | 6030 | 339 | 310 | 0 | KGMS SUPPLIES | 1,000 |
| 4 | 250 | 61100 | 6030 | 339 | 310 | 0 | KGHS SUPPLIES | 15,100 |
| | | | | | | | **King George High School Career and Technology Education Total** | **1,593,230** |
| | | | | | | | **KING GEORGE HIGH SCHOOL TOTAL** | **10,027,702** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### DIVISION-WIDE IMPROVEMENT OF INSTRUCTION

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61310 | 1110 | 229 | 100 | 0 | SUPERVISOR OF ELEMENTARY CURRICULUM SALARY | 152,142 |
| 4 | 250 | 61310 | 1110 | 339 | 100 | 0 | SUPERVISOR OF SECONDARY CURRICULUM SALARY | 146,474 |
| 4 | 250 | 61310 | 1110 | 339 | 100 | 0 | TESTING DIRECTOR SALARY | 99,106 |
| 4 | 250 | 61100 | 1120 | 229 | 100 | 0 | DIVISION ELEMENTARY SPECIALIST | 190,642 |
| 4 | 250 | 61100 | 1120 | 339 | 100 | 0 | DIVISION SECONDARY SPECIALIST | 152,692 |
| 4 | 250 | 61310 | 1150 | 229 | 100 | 0 | SECRETARIAL SALARIES | 181,217 |
| 4 | 250 | 61310 | 1150 | 339 | 100 | 0 | SECRETARIAL SALARIES | 54,970 |
| 4 | 250 | 61310 | 1151 | 229 | 100 | 0 | INTERVENTIONISTS | 86,177 |
| 4 | 250 | 61310 | 1160 | 229 | 100 | 0 | Teacher Salaries | 14,000 |
| 4 | 250 | 61310 | 1160 | 339 | 100 | 0 | Teacher Salaries | 14,000 |
| 4 | 250 | 61100 | 1520 | 229 | 100 | 0 | SUBSTITUTE SALARIES | 61,800 |
| 4 | 250 | 61100 | 1520 | 339 | 100 | 0 | SUBSTITUTE SALARIES | 51,200 |
| 4 | 250 | 61100 | 1620 | 339 | 100 | 0 | DRIVER'S EDUCATION STIPENDS | 30,000 |
| 4 | 250 | 61100 | 1650 | 339 | 100 | 0 | NATIONAL BOARD CERTIFIED TEACHER BONUS | 16,500 |
| 4 | 250 | 61100 | 2100 | 229 | 100 | 0 | FICA | 19,312 |
| 4 | 250 | 61100 | 2100 | 339 | 100 | 0 | FICA | 20,417 |
| 4 | 250 | 61310 | 2100 | 229 | 100 | 0 | FICA | 33,166 |
| 4 | 250 | 61310 | 2100 | 339 | 100 | 0 | FICA | 24,063 |
| 4 | 250 | 61100 | 2210 | 229 | 100 | 0 | VRS | 33,763 |
| 4 | 250 | 61100 | 2210 | 339 | 100 | 0 | VRS | 27,042 |
| 4 | 250 | 61310 | 2210 | 229 | 100 | 0 | VRS | 74,300 |
| 4 | 250 | 61310 | 2210 | 339 | 100 | 0 | VRS | 53,227 |
| 4 | 250 | 61100 | 2300 | 229 | 100 | 0 | HEALTH INSURANCE | 0 |
| 4 | 250 | 61100 | 2300 | 339 | 100 | 0 | HEALTH INSURANCE | 9,830 |
| 4 | 250 | 61310 | 2300 | 229 | 100 | 0 | HEALTH INSURANCE | 46,952 |
| 4 | 250 | 61310 | 2300 | 339 | 100 | 0 | HEALTH INSURANCE | 15,180 |
| 4 | 250 | 61100 | 2400 | 229 | 100 | 0 | GROUP LIFE INSURANCE | 2,250 |
| 4 | 250 | 61100 | 2400 | 339 | 100 | 0 | GROUP LIFE INSURANCE | 1,802 |
| 4 | 250 | 61310 | 2400 | 229 | 100 | 0 | GROUP LIFE INSURANCE | 3,934 |
| 4 | 250 | 61310 | 2400 | 339 | 100 | 0 | GROUP LIFE INSURANCE | 3,546 |
| 4 | 250 | 61100 | 2510 | 229 | 100 | 0 | HYBRID DISABILITY | 0 |
| 4 | 250 | 61310 | 2510 | 229 | 100 | 0 | HYBRID DISABILITY | 71 |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 2510 | 339 | 100 | 0 | HYBRID DISABILITY | 183 |
| 4 | 250 | 61310 | 2600 | 229 | 100 | 0 | UNEMPLOYMENT COMPENSATION | 6,000 |
| 4 | 250 | 61310 | 2600 | 339 | 100 | 0 | UNEMPLOYMENT COMPENSATION | 6,000 |
| 4 | 250 | 61310 | 2700 | 229 | 100 | 0 | WORKERS COMPENSATION | 38,580 |
| 4 | 250 | 61310 | 2700 | 339 | 100 | 0 | WORKERS COMPENSATION | 38,580 |
| 4 | 250 | 61100 | 2750 | 229 | 100 | 0 | RETIREE HEALTH CARE CREDIT | 2,307 |
| 4 | 250 | 61100 | 2750 | 339 | 100 | 0 | RETIREE HEALTH CARE CREDIT | 1,848 |
| 4 | 250 | 61310 | 2750 | 229 | 100 | 0 | RETIREE HEALTH CARE CREDIT | 5,076 |
| 4 | 250 | 61310 | 2750 | 339 | 100 | 0 | RETIREE HEALTH CARE CREDIT | 3,637 |
| 4 | 250 | 61310 | 2820 | 229 | 100 | 0 | TUITION REIMBURSEMENT | 10,000 |
| 4 | 250 | 61310 | 2820 | 339 | 100 | 0 | TUITION REIMBURSEMENT | 10,000 |
| 4 | 250 | 61310 | 3000 | 229 | 100 | 0 | PURCHASED SERVICES | 20,572 |
| 4 | 250 | 61310 | 3000 | 339 | 100 | 0 | PURCHASED SERVICES | 25,307 |
| 4 | 250 | 61310 | 3810 | 229 | 100 | 0 | HEAD START FEES | 119,900 |
| 4 | 250 | 61310 | 3810 | 339 | 100 | 0 | ALTERNATIVE SCHOOL TUITION | 33,000 |
| 4 | 250 | 61310 | 5400 | 229 | 100 | 0 | ELEMENTARY COPY MACHINE LEASES | 79,860 |
| 4 | 250 | 61310 | 5400 | 339 | 100 | 0 | SECONDARY COPY MACHINE LEASES | 91,860 |
| 4 | 250 | 61310 | 5500 | 229 | 100 | 0 | ELEMENTARY TRAVEL/MILEAGE | 10,200 |
| 4 | 250 | 61310 | 5500 | 339 | 100 | 0 | SECONDARY TRAVEL/MILEAGE | 4,000 |
| 4 | 250 | 61100 | 5800 | 229 | 100 | 0 | DUES AND MEMBERSHIPS | 550 |
| 4 | 250 | 61100 | 5800 | 339 | 100 | 0 | DUES AND MEMBERSHIPS | 0 |
| 4 | 250 | 61310 | 5800 | 339 | 100 | 0 | DUES AND MEMBERSHIPS | 485 |
| 4 | 250 | 61310 | 6000 | 229 | 100 | 0 | ELEMENTARY COPY PAPER | 35,000 |
| 4 | 250 | 61310 | 6000 | 339 | 100 | 0 | SECONDARY COPY PAPER | 35,000 |
| 4 | 250 | 61310 | 6000 | 339 | 300 | 0 | CTE STATE EQUIPMENT AND TESTING MATERIALS | 10,000 |
| 4 | 250 | 61100 | 6020 | 229 | 100 | 0 | ELEMENTARY TEXTBOOKS | 68,726 |
| 4 | 250 | 61100 | 6020 | 339 | 100 | 0 | SECONDARY TEXTBOOKS | 37,168 |
| 4 | 250 | 61100 | 6030 | 229 | 100 | 0 | DIVISON TESTING | 40,391 |
| 4 | 250 | 61100 | 6040 | 229 | 100 | 0 | ELEMENTARY INSTRUCTIONAL SOFTWARE | 180,086 |
| 4 | 250 | 61100 | 6040 | 339 | 100 | 0 | SECONDARY INSTRUCTIONAL SOFTWARE | 190,165 |
| 4 | 250 | 61100 | 6050 | 229 | 100 | 0 | ELEMENTARY FURNITURE | 0 |
| 4 | 250 | 61100 | 6050 | 339 | 100 | 0 | SECONDARY TECHNOLOGY HARDWARE NON-CAPITAL | 0 |
| 4 | 250 | 61100 | 6050 | 339 | 100 | 0 | SECONDARY FURNITURE | 0 |
| | | | | | | | **DIVISION-WIDE IMPROVEMENT OF INSTRUCTION TOTAL** | **2,724,254** |

## FY26 OPERATING BUDGET

### SPECIAL EDUCATION
#### Office of the Supervisor

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61310 | 1110 | 339 | 200 | 0 | SUPERVISOR SALARY | 122,203 |
| 4 | 250 | 61310 | 1130 | 221 | 200 | 0 | TEACHER ON ADMIN ASSIGNMENT | 0 |
| 4 | 250 | 61310 | 1130 | 222 | 200 | 0 | DIAGNOSTICIAN/BEHAVIOR SPECIALIST | 152,643 |
| 4 | 250 | 61310 | 1130 | 223 | 200 | 0 | TEACHER ON ADMIN ASSIGNMENT | 62,555 |
| 4 | 250 | 61310 | 1130 | 229 | 200 | 0 | COORDINATOR OF SPECIAL SERVICES | 94,548 |
| 4 | 250 | 61310 | 1130 | 333 | 200 | 0 | TEACHER ON ADMIN ASSIGNMENT | 0 |
| 4 | 250 | 61310 | 1130 | 334 | 200 | 0 | TEACHER ON ADMIN ASSIGNMENT | 58,749 |
| 4 | 250 | 61310 | 1130 | 339 | 200 | 0 | SECONDARY PROGRAM SPECIALIST & TRANSITION SPECIALIST | 71,140 |
| 4 | 250 | 61310 | 1150 | 229 | 200 | 0 | SECRETARIAL SALARY | 71,384 |
| 4 | 250 | 61310 | 1150 | 229 | 200 | 0 | MEDICAID AND STUDENT RECORD MANAGER | 74,732 |
| 4 | 250 | 61310 | 1620 | 229 | 200 | 0 | EXTENDED SCHOOL YEAR TEACHER SALARIES | 54,500 |
| 4 | 250 | 61310 | 1620 | 339 | 200 | 0 | EXTENDED SCHOOL YEAR TEACHER SALARIES | 26,500 |
| 4 | 250 | 61310 | 2100 | 221 | 200 | 0 | FICA | 0 |
| 4 | 250 | 61310 | 2100 | 222 | 200 | 0 | FICA | 11,677 |
| 4 | 250 | 61310 | 2100 | 223 | 200 | 0 | FICA | 4,785 |
| 4 | 250 | 61310 | 2100 | 229 | 200 | 0 | FICA | 22,580 |
| 4 | 250 | 61310 | 2100 | 333 | 200 | 0 | FICA | 0 |
| 4 | 250 | 61310 | 2100 | 334 | 200 | 0 | FICA | 4,494 |
| 4 | 250 | 61310 | 2100 | 339 | 200 | 0 | FICA | 16,818 |
| 4 | 250 | 61310 | 2210 | 221 | 200 | 0 | VRS | 0 |
| 4 | 250 | 61310 | 2210 | 222 | 200 | 0 | VRS | 27,033 |
| 4 | 250 | 61310 | 2210 | 223 | 200 | 0 | VRS | 11,078 |
| 4 | 250 | 61310 | 2210 | 229 | 200 | 0 | VRS | 42,622 |
| 4 | 250 | 61310 | 2210 | 333 | 200 | 0 | VRS | 0 |
| 4 | 250 | 61310 | 2210 | 334 | 200 | 0 | VRS | 10,404 |
| 4 | 250 | 61310 | 2210 | 339 | 200 | 0 | VRS | 34,241 |
| 4 | 250 | 61310 | 2300 | 221 | 200 | 0 | HEALTH INSURANCE | 0 |
| 4 | 250 | 61310 | 2300 | 222 | 200 | 0 | HEALTH INSURANCE | 25,507 |
| 4 | 250 | 61310 | 2300 | 223 | 200 | 0 | HEALTH INSURANCE | 9,802 |
| 4 | 250 | 61310 | 2300 | 229 | 200 | 0 | HEALTH INSURANCE | 10,120 |
| 4 | 250 | 61310 | 2300 | 333 | 200 | 0 | HEALTH INSURANCE | 0 |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61310 | 2300 | 334 | 200 | 0 | HEALTH INSURANCE | 0 |
| 4 | 250 | 61310 | 2300 | 339 | 200 | 0 | HEALTH INSURANCE | 0 |
| 4 | 250 | 61310 | 2400 | 221 | 200 | 0 | GROUP LIFE INSURANCE | 0 |
| 4 | 250 | 61310 | 2400 | 222 | 200 | 0 | GROUP LIFE INSURANCE | 1,801 |
| 4 | 250 | 61310 | 2400 | 223 | 200 | 0 | GROUP LIFE INSURANCE | 738 |
| 4 | 250 | 61310 | 2400 | 229 | 200 | 0 | GROUP LIFE INSURANCE | 2,840 |
| 4 | 250 | 61310 | 2400 | 333 | 200 | 0 | GROUP LIFE INSURANCE | 0 |
| 4 | 250 | 61310 | 2400 | 334 | 200 | 0 | GROUP LIFE INSURANCE | 693 |
| 4 | 250 | 61310 | 2400 | 339 | 200 | 0 | GROUP LIFE INSURANCE | 2,281 |
| 4 | 250 | 61310 | 2510 | 221 | 200 | 0 | HYBRID DISABILITY | 0 |
| 4 | 250 | 61310 | 2510 | 222 | 200 | 0 | HYBRID DISABILITY | 0 |
| 4 | 250 | 61310 | 2510 | 223 | 200 | 0 | HYBRID DISABILITY | 149 |
| 4 | 250 | 61310 | 2510 | 229 | 200 | 0 | HYBRID DISABILITY | 178 |
| 4 | 250 | 61310 | 2510 | 333 | 200 | 0 | HYBRID DISABILITY | 0 |
| 4 | 250 | 61310 | 2510 | 334 | 200 | 0 | HYBRID DISABILITY | 139 |
| 4 | 250 | 61310 | 2510 | 339 | 200 | 0 | HYBRID DISABILITY | 169 |
| 4 | 250 | 61310 | 2750 | 221 | 200 | 0 | RETIREE HEALTH CARE CREDIT | 0 |
| 4 | 250 | 61310 | 2750 | 222 | 200 | 0 | RETIREE HEALTH CARE CREDIT | 1,847 |
| 4 | 250 | 61310 | 2750 | 223 | 200 | 0 | RETIREE HEALTH CARE CREDIT | 757 |
| 4 | 250 | 61310 | 2750 | 229 | 200 | 0 | RETIREE HEALTH CARE CREDIT | 2,912 |
| 4 | 250 | 61310 | 2750 | 333 | 200 | 0 | RETIREE HEALTH CARE CREDIT | 0 |
| 4 | 250 | 61310 | 2750 | 334 | 200 | 0 | RETIREE HEALTH CARE CREDIT | 711 |
| 4 | 250 | 61310 | 2750 | 339 | 200 | 0 | RETIREE HEALTH CARE CREDIT | 2,339 |
| 4 | 250 | 61310 | 3000 | 221 | 200 | 0 | PURCHASED SERVICES | 132,665 |
| 4 | 250 | 61310 | 3000 | 222 | 200 | 0 | PURCHASED SERVICES | 132,665 |
| 4 | 250 | 61310 | 3000 | 223 | 200 | 0 | PURCHASED SERVICES | 132,665 |
| 4 | 250 | 61310 | 3000 | 333 | 200 | 0 | PURCHASED SERVICES | 87,500 |
| 4 | 250 | 61310 | 3000 | 334 | 200 | 0 | PURCHASED SERVICES | 87,500 |
| 4 | 250 | 61310 | 3000 | 339 | 200 | 0 | PURCHASED SERVICES | 36,900 |
| 4 | 250 | 61310 | 3150 | 339 | 200 | 0 | LEGAL SERVICES | 8,500 |
| 4 | 250 | 61310 | 5500 | 229 | 200 | 0 | TRAVEL/MILEAGE | 2,410 |
| 4 | 250 | 61310 | 5500 | 221 | 200 | 0 | TRAVEL/MILEAGE | 3,110 |
| 4 | 250 | 61310 | 5500 | 222 | 200 | 0 | TRAVEL/MILEAGE | 2,700 |
| 4 | 250 | 61310 | 5500 | 223 | 200 | 0 | TRAVEL/MILEAGE | 3,110 |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61310 | 5500 | 339 | 200 | 0 | TRAVEL/MILEAGE | 900 |
| 4 | 250 | 61310 | 5500 | 333 | 200 | 0 | TRAVEL/MILEAGE | 750 |
| 4 | 250 | 61310 | 5500 | 334 | 200 | 0 | TRAVEL/MILEAGE | 750 |
| 4 | 250 | 61310 | 6000 | 229 | 200 | 0 | ELEMENTARY OFFICE SUPPLIES | 1,000 |
| 4 | 250 | 61310 | 6000 | 221 | 200 | 0 | SUPPLIES | 1,500 |
| 4 | 250 | 61310 | 6000 | 222 | 200 | 0 | SUPPLIES | 1,500 |
| 4 | 250 | 61310 | 6000 | 223 | 200 | 0 | SUPPLIES | 1,500 |
| 4 | 250 | 61310 | 6000 | 333 | 200 | 0 | SUPPLIES | 3,132 |
| 4 | 250 | 61310 | 6000 | 339 | 200 | 0 | SECONDARY OFFICE SUPPLIES | 3,133 |
| | | | | | | | **Special Education Office of the Supervisor Total** | **1,681,562** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| **Special Education Elementary Teachers** | | | | | | | | |
| 4 | 250 | 61100 | 1120 | 229 | 200 | 0 | TEACHER ESOL | 120,480 |
| 4 | 250 | 61100 | 1120 | 221 | 225 | 0 | SPEECH TEACHER SALARIES | 132,378 |
| 4 | 250 | 61100 | 1120 | 222 | 225 | 0 | SPEECH TEACHER SALARIES | 68,543 |
| 4 | 250 | 61100 | 1120 | 223 | 225 | 0 | SPEECH TEACHER SALARIES | 95,642 |
| 4 | 250 | 61100 | 1120 | 229 | 225 | 0 | SPEECH TEACHER SALARIES | 162,608 |
| 4 | 250 | 61100 | 1120 | 222 | 227 | 0 | ORTHOPEDIC IMPAIRED TEACHER SALARIES | 32,292 |
| 4 | 250 | 61100 | 1120 | 221 | 235 | 0 | OTHER HEALTH IMPAIRED TEACHER SALARIES | 55,340 |
| 4 | 250 | 61100 | 1120 | 222 | 235 | 0 | OTHER HEALTH IMPAIRED TEACHER SALARIES | 26,387 |
| 4 | 250 | 61100 | 1120 | 223 | 235 | 0 | OTHER HEALTH IMPAIRED TEACHER SALARIES | 60,126 |
| 4 | 250 | 61100 | 1120 | 221 | 240 | 0 | LEARNING DISABILITY TEACHER SALARIES | 237,202 |
| 4 | 250 | 61100 | 1120 | 222 | 240 | 0 | LEARNING DISABILITY TEACHER SALARIES | 198,540 |
| 4 | 250 | 61100 | 1120 | 223 | 240 | 0 | LEARNING DISABILITY TEACHER SALARIES | 162,136 |
| 4 | 250 | 61100 | 1120 | 222 | 246 | 0 | AUTISM TEACHER SALARIES | 36,649 |
| 4 | 250 | 61100 | 1120 | 223 | 246 | 0 | AUTISM TEACHER SALARIES | 52,530 |
| 4 | 250 | 61100 | 1120 | 222 | 250 | 0 | DEVELOPMENTALLY DELAYED TEACHER SALARIES | 0 |
| 4 | 250 | 61100 | 1120 | 223 | 250 | 0 | DEVELOPMENTALLY DELAYED TEACHER SALARIES | 126,602 |
| 4 | 250 | 61100 | 1110 | 229 | 291 | 0 | COORDINATOR OF MANDATED SERVICES AND PRESCHOOL | 101,088 |
| 4 | 250 | 61100 | 1120 | 229 | 291 | 0 | EARLY CHILDHOOD SPECIAL EDUCATION TEACHER SALARIES | 495,964 |
| | | | | | | | **Special Education Elementary Teachers Total** | **2,164,507** |

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| **Special Education Secondary Teachers** | | | | | | | | |
| 4 | 250 | 61100 | 1120 | 339 | 200 | 0 | ENGLISH AS A SECOND LANGUAGE TEACHER SALARIES | 76,261 |
| 4 | 250 | 61100 | 1120 | 333 | 211 | 0 | INTELLECTUAL DISABILITY TEACHER SALARIES | 120,764 |
| 4 | 250 | 61100 | 1120 | 334 | 211 | 0 | INTELLECTUAL DISABILITY TEACHER SALARIES | 199,903 |
| 4 | 250 | 61100 | 1120 | 334 | 224 | 0 | VISUALLY IMPAIRED TEACHER SALARIES | 146,882 |
| 4 | 250 | 61100 | 1120 | 334 | 225 | 0 | SPEECH TEACHER SALARIES | 86,628 |
| 4 | 250 | 61100 | 1120 | 334 | 227 | 0 | ORTHOPEDIC IMPAIRED TEACHER SALARIES | 32,293 |
| 4 | 250 | 61100 | 1120 | 333 | 240 | 0 | LEARNING DISABILITY TEACHER SALARIES | 656,638 |
| 4 | 250 | 61100 | 1120 | 334 | 240 | 0 | LEARNING DISABILITY TEACHER SALARIES | 315,187 |
| 4 | 250 | 61100 | 1120 | 334 | 291 | 0 | COMMUNICATION SPECIALIST SALARIES | 126,036 |
| | | | | | | | **Special Education Secondary Teachers Total** | **1,760,592** |
| **Special Education Elementary Paraprofessionals** | | | | | | | | |
| 4 | 250 | 61100 | 1150 | 229 | 291 | 0 | RECEPTIONIST | 0 |
| 4 | 250 | 61100 | 1151 | 222 | 211 | 0 | INTELLECTUAL DISABILITY PARAPROFESSIONAL SALARIES | 27,912 |
| 4 | 250 | 61100 | 1151 | 222 | 214 | 0 | MULTIPLE DISABILITIES PARAPROFESSIONAL SALARIES | 71,019 |
| 4 | 250 | 61100 | 1151 | 222 | 235 | 0 | OTHER HEALTH IMPAIRED PARAPROFESSIONAL SALARIES | 0 |
| 4 | 250 | 61100 | 1151 | 223 | 235 | 0 | OTHER HEALTH IMPAIRED PARAPROFESSIONAL SALARIES | 28,907 |
| 4 | 250 | 61100 | 1151 | 221 | 240 | 0 | LEARNING DISABILITY PARAPROFESSIONAL SALARIES | 112,453 |
| 4 | 250 | 61100 | 1151 | 222 | 240 | 0 | LEARNING DISABILITY PARAPROFESSIONAL SALARIES | 68,951 |
| 4 | 250 | 61100 | 1151 | 223 | 240 | 0 | LEARNING DISABILITY PARAPROFESSIONAL SALARIES | 147,704 |
| 4 | 250 | 61100 | 1151 | 222 | 245 | 0 | HEARING IMPAIRED PARAPROFESSIONAL SALARIES | 26,974 |
| 4 | 250 | 61100 | 1151 | 221 | 246 | 0 | AUTISM PARAPROFESSIONAL SALARIES | 29,379 |
| 4 | 250 | 61100 | 1151 | 222 | 246 | 0 | AUTISM PARAPROFESSIONAL SALARIES | 248,912 |
| 4 | 250 | 61100 | 1151 | 223 | 246 | 0 | AUTISM PARAPROFESSIONAL SALARIES | 222,225 |
| 4 | 250 | 61100 | 1151 | 221 | 250 | 0 | DEVELOPMENTALLY DELAYED PARAPROFESSIONAL SALARIES | 152,584 |
| 4 | 250 | 61100 | 1151 | 222 | 250 | 0 | DEVELOPMENTALLY DELAYED PARAPROFESSIONAL SALARIES | 0 |
| 4 | 250 | 61100 | 1151 | 223 | 250 | 0 | DEVELOPMENTALLY DELAYED PARAPROFESSIONAL SALARIES | 125,250 |
| 4 | 250 | 61100 | 1151 | 229 | 291 | 0 | EARLY CHILDHOOD SPECIAL EDUCATION PARAPROFESSIONAL SA | 315,260 |
| | | | | | | | **Special Education Elementary Paraprofessionals Total** | **1,577,530** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| **Special Education Secondary Paraprofessionals** | | | | | | | | |
| 4 | 250 | 61100 | 1151 | 339 | 200 | 0 | PARAPROFESSIONAL ESOL | 27,172 |
| 4 | 250 | 61100 | 1151 | 333 | 211 | 0 | INTELLECTUAL DISABILITY PARAPROFESSIONAL SALARIES | 142,856 |
| 4 | 250 | 61100 | 1151 | 334 | 211 | 0 | INTELLECTUAL DISABILITY PARAPROFESSIONAL SALARIES | 116,365 |
| 4 | 250 | 61100 | 1151 | 334 | 214 | 0 | MULTIPLE DISABILITIES PARAPROFESSIONAL SALARIES | 59,975 |
| 4 | 250 | 61100 | 1151 | 334 | 224 | 0 | VISUALLY IMPAIRED PARAPROFESSIONAL SALARIES | 81,010 |
| 4 | 250 | 61100 | 1151 | 333 | 240 | 0 | LEARNING DISABILITY PARAPROFESSIONAL SALARIES | 457,529 |
| 4 | 250 | 61100 | 1151 | 334 | 240 | 0 | LEARNING DISABILITY PARAPROFESSIONAL SALARIES | 161,500 |
| 4 | 250 | 61100 | 1151 | 333 | 246 | 0 | AUTISM PARAPROFESSIONAL SALARIES | 145,416 |
| 4 | 250 | 61100 | 1151 | 334 | 246 | 0 | AUTISM PARAPROFESSIONAL SALARIES | 55,174 |
| | | | | | | | **Special Education Secondary Paraprofessionals Total** | **1,246,997** |
| **Early Childhood Special Education Substitutes** | | | | | | | | |
| 4 | 250 | 61100 | 1520 | 229 | 291 | 0 | EARLY CHILDHOOD SPECIAL EDUCATION SUBSTITUTE SALARIES | 19,915 |
| 4 | 250 | 61100 | 6000 | 229 | 291 | 0 | SUPPLIES | 7,331 |
| | | | | | | | **Early Childhood Special Education Substitutes Total** | **27,246** |

## FY26 OPERATING BUDGET

### Special Education Elementary FICA

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 2100 | 229 | 200 | 0 | ENGLISH AS A SECOND LANGUAGE FICA | 9,217 |
| 4 | 250 | 61100 | 2100 | 222 | 211 | 0 | INTELLECTUAL DISABILITY FICA | 2,135 |
| 4 | 250 | 61100 | 2100 | 222 | 214 | 0 | MULTIPLE DISABILITIES FICA | 5,433 |
| 4 | 250 | 61100 | 2100 | 221 | 225 | 0 | SPEECH FICA | 10,127 |
| 4 | 250 | 61100 | 2100 | 222 | 225 | 0 | SPEECH FICA | 5,244 |
| 4 | 250 | 61100 | 2100 | 223 | 225 | 0 | SPEECH FICA | 7,317 |
| 4 | 250 | 61100 | 2100 | 229 | 225 | 0 | SPEECH FICA | 12,440 |
| 4 | 250 | 61100 | 2100 | 222 | 227 | 0 | ORTHOPEDIC IMPAIRED FICA | 2,470 |
| 4 | 250 | 61100 | 2100 | 221 | 235 | 0 | OTHER HEALTH IMPAIRED FICA | 4,234 |
| 4 | 250 | 61100 | 2100 | 222 | 235 | 0 | OTHER HEALTH IMPAIRED FICA | 2,019 |
| 4 | 250 | 61100 | 2100 | 223 | 235 | 0 | OTHER HEALTH IMPAIRED FICA | 6,811 |
| 4 | 250 | 61100 | 2100 | 221 | 240 | 0 | LEARNING DISABILITY FICA | 26,749 |
| 4 | 250 | 61100 | 2100 | 222 | 240 | 0 | LEARNING DISABILITY FICA | 20,463 |
| 4 | 250 | 61100 | 2100 | 223 | 240 | 0 | LEARNING DISABILITY FICA | 23,703 |
| 4 | 250 | 61100 | 2100 | 222 | 245 | 0 | HEARING IMPAIRED FICA | 2,064 |
| 4 | 250 | 61100 | 2100 | 221 | 246 | 0 | AUTISM FICA | 2,247 |
| 4 | 250 | 61100 | 2100 | 222 | 246 | 0 | AUTISM FICA | 21,845 |
| 4 | 250 | 61100 | 2100 | 223 | 246 | 0 | AUTISM FICA | 21,019 |
| 4 | 250 | 61100 | 2100 | 221 | 250 | 0 | DEVELOPMENTALLY DELAYED FICA | 11,673 |
| 4 | 250 | 61100 | 2100 | 222 | 250 | 0 | DEVELOPMENTALLY DELAYED FICA | 0 |
| 4 | 250 | 61100 | 2100 | 223 | 250 | 0 | DEVELOPMENTALLY DELAYED FICA | 19,267 |
| 4 | 250 | 61100 | 2100 | 229 | 291 | 0 | EARLY CHILDHOOD SPECIAL EDUCATION FICA | 71,315 |
| | | | | | | | **Special Education Elementary FICA Total** | **287,789** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

**Special Education Secondary FICA**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 2100 | 339 | 200 | 0 | ENGLISH AS A SECOND LANGUAGE FICA | 7,913 |
| 4 | 250 | 61100 | 2100 | 333 | 211 | 0 | INTELLECTUAL DISABILITY FICA | 20,167 |
| 4 | 250 | 61100 | 2100 | 334 | 211 | 0 | INTELLECTUAL DISABILITY FICA | 24,195 |
| 4 | 250 | 61100 | 2100 | 334 | 214 | 0 | MULTIPLE DISABILITIES FICA | 4,588 |
| 4 | 250 | 61100 | 2100 | 334 | 224 | 0 | VISUALLY IMPAIRED VRS | 17,434 |
| 4 | 250 | 61100 | 2100 | 334 | 225 | 0 | SPEECH TEACHER FICA | 6,627 |
| 4 | 250 | 61100 | 2100 | 334 | 227 | 0 | ORTHOPEDIC IMPAIRED FICA | 2,470 |
| 4 | 250 | 61100 | 2100 | 333 | 240 | 0 | LEARNING DISABILITY FICA | 85,234 |
| 4 | 250 | 61100 | 2100 | 334 | 240 | 0 | LEARNING DISABILITY FICA | 36,467 |
| 4 | 250 | 61100 | 2100 | 333 | 246 | 0 | AUTISM FICA | 11,124 |
| 4 | 250 | 61100 | 2100 | 334 | 246 | 0 | AUTISM FICA | 4,221 |
| 4 | 250 | 61100 | 2100 | 334 | 291 | 0 | COMMUNICATION SPECIALIST FICA | 9,642 |
| | | | | | | | **Special Education Secondary FICA Total** | **230,081** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### Special Education Elementary VRS

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 2210 | 229 | 200 | 0 | ENGLISH AS A SECOND LANGUAGE VRS | 21,337 |
| 4 | 250 | 61100 | 2210 | 222 | 211 | 0 | INTELLECTUAL DISABILITY VRS | 4,943 |
| 4 | 250 | 61100 | 2210 | 222 | 214 | 0 | MULTIPLE DISABILITIES VRS | 12,577 |
| 4 | 250 | 61100 | 2210 | 221 | 225 | 0 | SPEECH VRS | 23,444 |
| 4 | 250 | 61100 | 2210 | 222 | 225 | 0 | SPEECH VRS | 12,139 |
| 4 | 250 | 61100 | 2210 | 223 | 225 | 0 | SPEECH VRS | 16,938 |
| 4 | 250 | 61100 | 2210 | 229 | 225 | 0 | SPEECH VRS | 28,798 |
| 4 | 250 | 61100 | 2210 | 222 | 227 | 0 | ORTHOPEDIC IMPAIRED VRS | 5,719 |
| 4 | 250 | 61100 | 2210 | 221 | 235 | 0 | OTHER HEALTH IMPAIRED VRS | 9,801 |
| 4 | 250 | 61100 | 2210 | 222 | 235 | 0 | OTHER HEALTH IMPAIRED VRS | 4,673 |
| 4 | 250 | 61100 | 2210 | 223 | 235 | 0 | OTHER HEALTH IMPAIRED VRS | 15,768 |
| 4 | 250 | 61100 | 2210 | 221 | 240 | 0 | LEARNING DISABILITY VRS | 61,924 |
| 4 | 250 | 61100 | 2210 | 222 | 240 | 0 | LEARNING DISABILITY VRS | 47,373 |
| 4 | 250 | 61100 | 2210 | 223 | 240 | 0 | LEARNING DISABILITY VRS | 54,873 |
| 4 | 250 | 61100 | 2210 | 222 | 245 | 0 | HEARING IMPAIRED VRS | 4,777 |
| 4 | 250 | 61100 | 2210 | 221 | 246 | 0 | AUTISM VRS | 2,247 |
| 4 | 250 | 61100 | 2210 | 222 | 246 | 0 | AUTISM VRS | 50,573 |
| 4 | 250 | 61100 | 2210 | 223 | 246 | 0 | AUTISM VRS | 48,659 |
| 4 | 250 | 61100 | 2210 | 221 | 250 | 0 | DEVELOPMENTALLY DELAYED VRS | 27,023 |
| 4 | 250 | 61100 | 2210 | 222 | 250 | 0 | DEVELOPMENTALLY DELAYED VRS | 0 |
| 4 | 250 | 61100 | 2210 | 223 | 250 | 0 | DEVELOPMENTALLY DELAYED VRS | 44,603 |
| 4 | 250 | 61100 | 2210 | 229 | 291 | 0 | EARLY CHILDHOOD SPECIAL EDUCATION VRS | 165,097 |
| | | | | | | | **Special Education Elementary VRS Total** | **663,286** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| **Special Education Secondary VRS** | | | | | | | | |
| 4 | 250 | 61100 | 2210 | 339 | 200 | 0 | ENGLISH AS A SECOND LANGUAGE VRS | 18,318 |
| 4 | 250 | 61100 | 2210 | 333 | 211 | 0 | INTELLECTUAL DISABILITY VRS | 46,687 |
| 4 | 250 | 61100 | 2210 | 334 | 211 | 0 | INTELLECTUAL DISABILITY VRS | 3,732 |
| 4 | 250 | 61100 | 2210 | 334 | 214 | 0 | MULTIPLE DISABILITIES VRS | 10,622 |
| 4 | 250 | 61100 | 2210 | 334 | 224 | 0 | VISUALLY IMPAIRED VRS | 40,360 |
| 4 | 250 | 61100 | 2210 | 334 | 225 | 0 | SPEECH TEACHER VRS | 15,342 |
| 4 | 250 | 61100 | 2210 | 334 | 227 | 0 | ORTHOPEDIC IMPAIRED VRS | 5,719 |
| 4 | 250 | 61100 | 2210 | 333 | 240 | 0 | LEARNING DISABILITY VRS | 197,319 |
| 4 | 250 | 61100 | 2210 | 334 | 240 | 0 | LEARNING DISABILITY VRS | 84,421 |
| 4 | 250 | 61100 | 2210 | 333 | 246 | 0 | AUTISM VRS | 25,753 |
| 4 | 250 | 61100 | 2210 | 334 | 246 | 0 | AUTISM VRS | 9,771 |
| 4 | 250 | 61100 | 2210 | 334 | 291 | 0 | COMMUNICATION SPECIALIST VRS | 22,321 |
| | | | | | | | **Special Education Secondary VRS Total** | **480,365** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| **Special Education Elementary Health Insurance** | | | | | | | | |
| 4 | 250 | 61100 | 2300 | 229 | 200 | 0 | TEACHER ESOL HEALTH INSURANCE | 0 |
| 4 | 250 | 61100 | 2300 | 222 | 211 | 0 | INTELLECTUAL DISABILITY HEALTH INSURANCE | 0 |
| 4 | 250 | 61100 | 2300 | 222 | 214 | 0 | MULTIPLE DISABILITIES HEALTH INSURANCE | 45,622 |
| 4 | 250 | 61100 | 2300 | 221 | 225 | 0 | SPEECH HEALTH INSURANCE | 0 |
| 4 | 250 | 61100 | 2300 | 222 | 225 | 0 | SPEECH HEALTH INSURANCE | 0 |
| 4 | 250 | 61100 | 2300 | 223 | 225 | 0 | SPEECH HEALTH INSURANCE | 22,529 |
| 4 | 250 | 61100 | 2300 | 229 | 225 | 0 | SPEECH HEALTH INSURANCE | 30,774 |
| 4 | 250 | 61100 | 2300 | 222 | 227 | 0 | ORTHOPEDIC IMPAIRED HEALTH INSURANCE | 5,060 |
| 4 | 250 | 61100 | 2300 | 221 | 235 | 0 | OTHER HEALTH IMPAIRED HEALTH INSURANCE | 0 |
| 4 | 250 | 61100 | 2300 | 222 | 235 | 0 | OTHER HEALTH IMPAIRED HEALTH INSURANCE | 0 |
| 4 | 250 | 61100 | 2300 | 223 | 235 | 0 | OTHER HEALTH IMPAIRED HEALTH INSURANCE | 15,387 |
| 4 | 250 | 61100 | 2300 | 221 | 240 | 0 | LEARNING DISABILITY HEALTH INSURANCE | 86,268 |
| 4 | 250 | 61100 | 2300 | 222 | 240 | 0 | LEARNING DISABILITY HEALTH INSURANCE | 42,761 |
| 4 | 250 | 61100 | 2300 | 223 | 240 | 0 | LEARNING DISABILITY HEALTH INSURANCE | 36,391 |
| 4 | 250 | 61100 | 2300 | 222 | 245 | 0 | HEARING IMPAIRED HEALTH INSURANCE | 15,387 |
| 4 | 250 | 61100 | 2300 | 221 | 246 | 0 | AUTISM HEALTH INSURANCE | 16,151 |
| 4 | 250 | 61100 | 2300 | 222 | 246 | 0 | AUTISM HEALTH INSURANCE | 71,603 |
| 4 | 250 | 61100 | 2300 | 223 | 246 | 0 | AUTISM HEALTH INSURANCE | 77,039 |
| 4 | 250 | 61100 | 2300 | 221 | 250 | 0 | DEVELOPMENTALLY DELAYED HEALTH INSURANCE | 30,070 |
| 4 | 250 | 61100 | 2300 | 222 | 250 | 0 | DEVELOPMENTALLY DELAYED HEALTH INSURANCE | 0 |
| 4 | 250 | 61100 | 2300 | 223 | 250 | 0 | DEVELOPMENTALLY DELAYED HEALTH INSURANCE | 38,160 |
| 4 | 250 | 61100 | 2300 | 229 | 291 | 0 | EARLY CHILDHOOD SPECIAL EDUCATION HEALTH INSURANCE | 130,003 |
| | | | | | | | **Special Education Elementary Health Insurance Total** | **663,205** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| **Special Education Secondary Health Insurance** | | | | | | | | |
| 4 | 250 | 61100 | 2300 | 339 | 200 | 0 | ENGLISH AS A SECOND LANGUAGE HEALTH INSURANCE | 19,950 |
| 4 | 250 | 61100 | 2300 | 333 | 211 | 0 | INTELLECTUAL DISABILITY HEALTH INSURANCE | 29,780 |
| 4 | 250 | 61100 | 2300 | 334 | 211 | 0 | INTELLECTUAL DISABILITY HEALTH INSURANCE | 54,940 |
| 4 | 250 | 61100 | 2300 | 334 | 214 | 0 | MULTIPLE DISABILITIES HEALTH INSURANCE | 10,120 |
| 4 | 250 | 61100 | 2300 | 334 | 224 | 0 | VISUALLY IMPAIRED HEALTH INSURANCE | 65,282 |
| 4 | 250 | 61100 | 2300 | 334 | 225 | 0 | SPEECH TEACHER HEALTH INSURANCE | 22,811 |
| 4 | 250 | 61100 | 2300 | 334 | 227 | 0 | ORTHOPEDIC IMPAIRED HEALTH INSURANCE | 5,060 |
| 4 | 250 | 61100 | 2300 | 333 | 240 | 0 | LEARNING DISABILITY HEALTH INSURANCE | 201,569 |
| 4 | 250 | 61100 | 2300 | 334 | 240 | 0 | LEARNING DISABILITY HEALTH INSURANCE | 90,751 |
| 4 | 250 | 61100 | 2300 | 333 | 246 | 0 | AUTISM HEALTH INSURANCE | 37,396 |
| 4 | 250 | 61100 | 2300 | 334 | 246 | 0 | AUTISM HEALTH INSURANCE | 9,830 |
| 4 | 250 | 61100 | 2300 | 334 | 291 | 0 | COMMUNICATION SPECIALIST HEALTH INSURANCE | 22,811 |
| | | | | | | | **Special Education Secondary Health Insurance Total** | **570,300** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### Special Education Elementary Group Life Insurance

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 2400 | 229 | 200 | 0 | ENGLISH AS A SECOND LANGUAGE GROUP LIFE INSURANCE | 1,422 |
| 4 | 250 | 61100 | 2400 | 222 | 211 | 0 | INTELLECTUAL DISABILITY GROUP LIFE INSURANCE | 329 |
| 4 | 250 | 61100 | 2400 | 222 | 214 | 0 | MULTIPLE DISABILITIES GROUP LIFE INSURANCE | 838 |
| 4 | 250 | 61100 | 2400 | 221 | 225 | 0 | SPEECH GROUP LIFE INSURANCE | 1,562 |
| 4 | 250 | 61100 | 2400 | 222 | 225 | 0 | SPEECH GROUP LIFE INSURANCE | 809 |
| 4 | 250 | 61100 | 2400 | 223 | 225 | 0 | SPEECH GROUP LIFE INSURANCE | 1,129 |
| 4 | 250 | 61100 | 2400 | 229 | 225 | 0 | SPEECH GROUP LIFE INSURANCE | 1,919 |
| 4 | 250 | 61100 | 2400 | 222 | 227 | 0 | ORTHOPEDIC IMPAIRED GROUP LIFE INSURANCE | 381 |
| 4 | 250 | 61100 | 2400 | 221 | 235 | 0 | OTHER HEALTH IMPAIRED GROUP LIFE INSURANCE | 653 |
| 4 | 250 | 61100 | 2400 | 222 | 235 | 0 | OTHER HEALTH IMPAIRED GROUP LIFE INSURANCE | 311 |
| 4 | 250 | 61100 | 2400 | 223 | 235 | 0 | OTHER HEALTH IMPAIRED GROUP LIFE INSURANCE | 1,051 |
| 4 | 250 | 61100 | 2400 | 221 | 240 | 0 | LEARNING DISABILITY GROUP LIFE INSURANCE | 4,126 |
| 4 | 250 | 61100 | 2400 | 222 | 240 | 0 | LEARNING DISABILITY GROUP LIFE INSURANCE | 3,156 |
| 4 | 250 | 61100 | 2400 | 223 | 240 | 0 | LEARNING DISABILITY GROUP LIFE INSURANCE | 3,656 |
| 4 | 250 | 61100 | 2400 | 222 | 245 | 0 | HEARING IMPAIRED GROUP LIFE INSURANCE | 318 |
| 4 | 250 | 61100 | 2400 | 221 | 246 | 0 | AUTISM GROUP LIFE INSURANCE | 347 |
| 4 | 250 | 61100 | 2400 | 222 | 246 | 0 | AUTISM GROUP LIFE INSURANCE | 3,370 |
| 4 | 250 | 61100 | 2400 | 223 | 246 | 0 | AUTISM GROUP LIFE INSURANCE | 3,242 |
| 4 | 250 | 61100 | 2400 | 221 | 250 | 0 | DEVELOPMENTALLY DELAYED GROUP LIFE INSURANCE | 1,800 |
| 4 | 250 | 61100 | 2400 | 222 | 250 | 0 | DEVELOPMENTALLY DELAYED GROUP LIFE INSURANCE | 0 |
| 4 | 250 | 61100 | 2400 | 223 | 250 | 0 | DEVELOPMENTALLY DELAYED GROUP LIFE INSURANCE | 2,972 |
| 4 | 250 | 61100 | 2400 | 229 | 291 | 0 | EARLY CHILDHOOD SPECIAL EDUCATION GROUP LIFE INSURANCE | 10,765 |
| | | | | | | | **Special Education Elementary Group Life Insurance Total** | **44,156** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

**Special Education Secondary Group Life Insurance**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 2400 | 339 | 200 | 0 | ENGLISH AS A SECOND LANGUAGE GROUP LIFE INSURANCE | 1,221 |
| 4 | 250 | 61100 | 2400 | 333 | 211 | 0 | INTELLECTUAL DISABILITY GROUP LIFE INSURANCE | 3,111 |
| 4 | 250 | 61100 | 2400 | 334 | 211 | 0 | INTELLECTUAL DISABILITY GROUP LIFE INSURANCE | 3,732 |
| 4 | 250 | 61100 | 2400 | 334 | 214 | 0 | MULTIPLE DISABILITIES GROUP LIFE INSURANCE | 708 |
| 4 | 250 | 61100 | 2400 | 334 | 224 | 0 | VISUALLY IMPAIRED GROUP LIFE INSURANCE | 2,689 |
| 4 | 250 | 61100 | 2400 | 334 | 225 | 0 | SPEECH TEACHER GROUP LIFE INSURANCE | 1,022 |
| 4 | 250 | 61100 | 2400 | 334 | 227 | 0 | ORTHOPEDIC IMPAIRED GROUP LIFE INSURANCE | 381 |
| 4 | 250 | 61100 | 2400 | 333 | 240 | 0 | LEARNING DISABILITY GROUP LIFE INSURANCE | 13,147 |
| 4 | 250 | 61100 | 2400 | 334 | 240 | 0 | LEARNING DISABILITY GROUP LIFE INSURANCE | 5,625 |
| 4 | 250 | 61100 | 2400 | 333 | 246 | 0 | AUTISM GROUP LIFE INSURANCE | 1,716 |
| 4 | 250 | 61100 | 2400 | 334 | 246 | 0 | AUTISM GROUP LIFE INSURANCE | 651 |
| 4 | 250 | 61100 | 2400 | 334 | 291 | 0 | COMMUNICATION SPECIALIST GROUP LIFE INSURANCE | 1,487 |
| | | | | | | | **Special Education Secondary Group Life Insurance Total** | **35,490** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

**Special Education Elementary VRS Hybrid Disability**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 2510 | 229 | 200 | 0 | ENGLISH AS A SECOND LANGUAGE HYBRID DISABILITY | 152 |
| 4 | 250 | 61100 | 2510 | 222 | 211 | 0 | INTELLECTUAL DISABILITY HYBRID DISABILITY | 66 |
| 4 | 250 | 61100 | 2510 | 222 | 214 | 0 | MULTIPLE DISABILITIES HYBRID DISABILITY | 106 |
| 4 | 250 | 61100 | 2510 | 221 | 225 | 0 | SPEECH HYBRID DISABILITY | 314 |
| 4 | 250 | 61100 | 2510 | 222 | 225 | 0 | SPEECH HYBRID DISABILITY | 163 |
| 4 | 250 | 61100 | 2510 | 223 | 225 | 0 | SPEECH HYBRID DISABILITY | 228 |
| 4 | 250 | 61100 | 2510 | 229 | 225 | 0 | SPEECH HYBRID DISABILITY | 150 |
| 4 | 250 | 61100 | 2510 | 222 | 227 | 0 | ORTHOPEDIC IMPAIRED HYBRID DISABILITY | 77 |
| 4 | 250 | 61100 | 2510 | 221 | 235 | 0 | OTHER HEALTH IMPAIRED HYBRID DISABILITY | 0 |
| 4 | 250 | 61100 | 2510 | 222 | 235 | 0 | OTHER HEALTH IMPAIRED HYBRID DISABILITY | 62 |
| 4 | 250 | 61100 | 2510 | 223 | 235 | 0 | OTHER HEALTH IMPAIRED HYBRID DISABILITY | 212 |
| 4 | 250 | 61100 | 2510 | 221 | 240 | 0 | LEARNING DISABILITY HYBRID DISABILITY | 652 |
| 4 | 250 | 61100 | 2510 | 222 | 240 | 0 | LEARNING DISABILITY HYBRID DISABILITY | 348 |
| 4 | 250 | 61100 | 2510 | 223 | 240 | 0 | LEARNING DISABILITY HYBRID DISABILITY | 523 |
| 4 | 250 | 61100 | 2510 | 222 | 245 | 0 | HEARING IMPAIRED HYBRID DISABILITY | 64 |
| 4 | 250 | 61100 | 2510 | 221 | 246 | 0 | AUTISM HYBRID DISABILITY | 71 |
| 4 | 250 | 61100 | 2510 | 222 | 246 | 0 | AUTISM HYBRID DISABILITY | 332 |
| 4 | 250 | 61100 | 2510 | 223 | 246 | 0 | AUTISM HYBRID DISABILITY | 573 |
| 4 | 250 | 61100 | 2510 | 221 | 250 | 0 | DEVELOPMENTALLY DELAYED HYBRID DISABILITY | 362 |
| 4 | 250 | 61100 | 2510 | 222 | 250 | 0 | DEVELOPMENTALLY DELAYED HYBRID DISABILITY | 0 |
| 4 | 250 | 61100 | 2510 | 223 | 250 | 0 | DEVELOPMENTALLY DELAYED HYBRID DISABILITY | 364 |
| 4 | 250 | 61100 | 2510 | 229 | 291 | 0 | EARLY CHILDHOOD SPECIAL EDUCATION HYBRID DISABILITY | 753 |
| | | | | | | | **Special Education Elementary Hybrid Disability** | **5,571** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

**Special Education Secondary VRS Hybrid Disability**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 2510 | 339 | 200 | 0 | ENGLISH AS A SECOND LANGUAGE HYBRID DISABILITY | 65 |
| 4 | 250 | 61100 | 2510 | 333 | 211 | 0 | INTELLECTUAL DISABILITY HYBRID DISABILITY | 415 |
| 4 | 250 | 61100 | 2510 | 334 | 211 | 0 | INTELLECTUAL DISABILITY HYBRID DISABILITY | 473 |
| 4 | 250 | 61100 | 2510 | 334 | 214 | 0 | MULTIPLE DISABILITIES HYBRID DISABILITY | 0 |
| 4 | 250 | 61100 | 2510 | 334 | 224 | 0 | VISUALLY IMPAIRED HYBRID DISABILITY | 73 |
| 4 | 250 | 61100 | 2510 | 334 | 225 | 0 | SPEECH TEACHER HYBRID DISABILITY | 0 |
| 4 | 250 | 61100 | 2510 | 334 | 227 | 0 | ORTHOPEDIC IMPAIRED HYBRID DISABILITY | 76 |
| 4 | 250 | 61100 | 2510 | 333 | 240 | 0 | LEARNING DISABILITY HYBRID DISABILITY | 1,939 |
| 4 | 250 | 61100 | 2510 | 334 | 240 | 0 | LEARNING DISABILITY HYBRID DISABILITY | 1,036 |
| 4 | 250 | 61100 | 2510 | 333 | 246 | 0 | AUTISM HYBRID DISABILITY | 345 |
| 4 | 250 | 61100 | 2510 | 334 | 246 | 0 | AUTISM HYBRID DISABILITY | 131 |
| 4 | 250 | 61100 | 2510 | 334 | 291 | 0 | COMMUNICATION SPECIALIST HYBRID DISABILITY | 150 |
| | | | | | | | **Special Education Secondary VRS Hybrid Disability** | **4,702** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### Special Education Elementary Retire Health Care Credit

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 2750 | 229 | 200 | 0 | ENGLISH AS A SECOND LANGUAGE RETIREE HEALTH CARE CRED | 1,458 |
| 4 | 250 | 61100 | 2750 | 222 | 211 | 0 | INTELLECTUAL DISABILITY RETIREE HEALTH CARE CREDIT | 338 |
| 4 | 250 | 61100 | 2750 | 222 | 214 | 0 | MULTIPLE DISABILITIES RETIREE HEALTH CARE CREDIT | 859 |
| 4 | 250 | 61100 | 2750 | 221 | 225 | 0 | SPEECH RETIREE HEALTH CARE CREDIT | 1,602 |
| 4 | 250 | 61100 | 2750 | 222 | 225 | 0 | SPEECH RETIREE HEALTH CARE CREDIT | 829 |
| 4 | 250 | 61100 | 2750 | 223 | 225 | 0 | SPEECH RETIREE HEALTH CARE CREDIT | 1,157 |
| 4 | 250 | 61100 | 2750 | 229 | 225 | 0 | SPEECH RETIREE HEALTH CARE CREDIT | 1,968 |
| 4 | 250 | 61100 | 2750 | 222 | 227 | 0 | ORTHOPEDIC IMPAIRED RETIREE HEALTH CARE CREDIT | 391 |
| 4 | 250 | 61100 | 2750 | 221 | 235 | 0 | OTHER HEALTH IMPAIRED RETIREE HEALTH CARE CREDIT | 670 |
| 4 | 250 | 61100 | 2750 | 222 | 235 | 0 | OTHER HEALTH IMPAIRED RETIREE HEALTH CARE CREDIT | 319 |
| 4 | 250 | 61100 | 2750 | 223 | 235 | 0 | OTHER HEALTH IMPAIRED RETIREE HEALTH CARE CREDIT | 1,077 |
| 4 | 250 | 61100 | 2750 | 221 | 240 | 0 | LEARNING DISABILITY RETIREE HEALTH CARE CREDIT | 4,231 |
| 4 | 250 | 61100 | 2750 | 222 | 240 | 0 | LEARNING DISABILITY RETIREE HEALTH CARE CREDIT | 3,237 |
| 4 | 250 | 61100 | 2750 | 223 | 240 | 0 | LEARNING DISABILITY RETIREE HEALTH CARE CREDIT | 3,749 |
| 4 | 250 | 61100 | 2750 | 222 | 245 | 0 | HEARING IMPAIRED RETIREE HEALTH CARE CREDIT | 326 |
| 4 | 250 | 61100 | 2750 | 221 | 246 | 0 | AUTISM RETIREE HEALTH CARE CREDIT | 355 |
| 4 | 250 | 61100 | 2750 | 222 | 246 | 0 | AUTISM RETIREE HEALTH CARE CREDIT | 3,455 |
| 4 | 250 | 61100 | 2750 | 223 | 246 | 0 | AUTISM RETIREE HEALTH CARE CREDIT | 3,325 |
| 4 | 250 | 61100 | 2750 | 221 | 250 | 0 | DEVELOPMENTALLY DELAYED RETIREE HEALTH CARE CREDIT | 1,846 |
| 4 | 250 | 61100 | 2750 | 222 | 250 | 0 | DEVELOPMENTALLY DELAYED RETIREE HEALTH CARE CREDIT | 0 |
| 4 | 250 | 61100 | 2750 | 223 | 250 | 0 | DEVELOPMENTALLY DELAYED RETIREE HEALTH CARE CREDIT | 3,047 |
| 4 | 250 | 61100 | 2750 | 229 | 291 | 0 | EARLY CHILDHOOD SPECIAL EDUCATION RETIREE HEALTH CARE | 11,039 |
| | | | | | | | **Special Education Elementary Retire Health Care Credit** | **45,279** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| **Special Education Secondary Retire Health Care Credit** | | | | | | | | |
| 4 | 250 | 61100 | 2750 | 339 | 200 | 0 | ENGLISH AS A SECOND LANGUAGE RETIREE HEALTH CARE CRED | 1,252 |
| 4 | 250 | 61100 | 2750 | 333 | 211 | 0 | INTELLECTUAL DISABILITY RETIREE HEALTH CARE CREDIT | 3,190 |
| 4 | 250 | 61100 | 2750 | 334 | 211 | 0 | INTELLECTUAL DISABILITY RETIREE HEALTH CARE CREDIT | 3,827 |
| 4 | 250 | 61100 | 2750 | 334 | 214 | 0 | MULTIPLE DISABILITIES RETIREE HEALTH CARE CREDIT | 726 |
| 4 | 250 | 61100 | 2750 | 334 | 224 | 0 | VISUALLY IMPAIRED RETIREE HEALTH CARE CREDIT | 2,757 |
| 4 | 250 | 61100 | 2750 | 334 | 225 | 0 | SPEECH TEACHER RETIREE HEALTH CARE CREDIT | 1,048 |
| 4 | 250 | 61100 | 2750 | 334 | 227 | 0 | ORTHOPEDIC IMPAIRED RETIREE HEALTH CARE CREDIT | 391 |
| 4 | 250 | 61100 | 2750 | 333 | 240 | 0 | LEARNING DISABILITY RETIREE HEALTH CARE CREDIT | 13,481 |
| 4 | 250 | 61100 | 2750 | 334 | 240 | 0 | LEARNING DISABILITY RETIREE HEALTH CARE CREDIT | 5,768 |
| 4 | 250 | 61100 | 2750 | 333 | 246 | 0 | AUTISM RETIREE HEALTH CARE CREDIT | 1,760 |
| 4 | 250 | 61100 | 2750 | 339 | 246 | 0 | AUTISM RETIREE HEALTH CARE CREDIT | 668 |
| 4 | 250 | 61100 | 2750 | 334 | 291 | 0 | COMMUNICATION SPECIALIST RETIREE HEALTH CARE CREDIT | 1,525 |
| | | | | | | | **Special Education Secondary Retire Health Care Credit** | **36,392** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### Special Education General Expense

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 3000 | 229 | 200 | 0 | CONTRACTED ELEMENTARY SPEECH SERVICES | 30,000 |
| 4 | 250 | 61100 | 3000 | 229 | 200 | 0 | PARENT REIMBURSEMENT | 750 |
| 4 | 250 | 61100 | 5800 | 339 | 200 | 0 | MEMBERSHIPS AND DUES | 0 |
| 4 | 250 | 61100 | 6000 | 221 | 211 | 0 | INTELLECTUAL DISABILITY SUPPLIES | 1,296 |
| 4 | 250 | 61100 | 6000 | 222 | 211 | 0 | INTELLECTUAL DISABILITY SUPPLIES | 500 |
| 4 | 250 | 61100 | 6000 | 223 | 211 | 0 | INTELLECTUAL DISABILITY SUPPLIES | 500 |
| 4 | 250 | 61100 | 6000 | 221 | 225 | 0 | SPEECH/LANGUAGE IMPAIRMENTS | 50 |
| 4 | 250 | 61100 | 6000 | 222 | 225 | 0 | SPEECH/LANGUAGE IMPAIRMENTS | 50 |
| 4 | 250 | 61100 | 6000 | 223 | 225 | 0 | SPEECH/LANGUAGE IMPAIRMENTS | 50 |
| 4 | 250 | 61100 | 6000 | 221 | 240 | 0 | SPECIFIC LEARNING DISABILITIES | 1,650 |
| 4 | 250 | 61100 | 6000 | 222 | 240 | 0 | SPECIFIC LEARNING DISABILITIES | 1,650 |
| 4 | 250 | 61100 | 6000 | 223 | 240 | 0 | SPECIFIC LEARNING DISABILITIES | 0 |
| 4 | 250 | 61100 | 6000 | 333 | 235 | 0 | OTHER HEALTH IMPAIRMENTS | 3,450 |
| 4 | 250 | 61100 | 6000 | 334 | 235 | 0 | OTHER HEALTH IMPAIRMENTS | 3,450 |
| 4 | 250 | 61100 | 6000 | 333 | 240 | 0 | SPECIFIC LEARNING DISABILITIES | 150 |
| 4 | 250 | 61100 | 6000 | 334 | 240 | 0 | SPECIFIC LEARNING DISABILITIES | 150 |
| 4 | 250 | 61100 | 6000 | 333 | 245 | 0 | HEARING IMPAIRMENTS | 300 |
| 4 | 250 | 61100 | 6000 | 334 | 245 | 0 | HEARING IMPAIRMENTS | 600 |
| 4 | 250 | 61100 | 6000 | 333 | 246 | 0 | AUTISM | 500 |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 6030 | 221 | 211 | 0 | INSTRUCTIONAL SUPPLIES INTELLECTUAL DISABILITIES | 1,300 |
| 4 | 250 | 61100 | 6030 | 222 | 211 | 0 | INSTRUCTIONAL SUPPLIES INTELLECTUAL DISABILITIES | 1,300 |
| 4 | 250 | 61100 | 6030 | 221 | 225 | 0 | INSTRUCTIONAL SUPPLIES SPEECH/LANGUAGE | 2,095 |
| 4 | 250 | 61100 | 6030 | 222 | 225 | 0 | INSTRUCTIONAL SUPPLIES SPEECH/LANGUAGE | 2,095 |
| 4 | 250 | 61100 | 6030 | 223 | 225 | 0 | INSTRUCTIONAL SUPPLIES SPEECH/LANGUAGE | 2,096 |
| 4 | 250 | 61100 | 6030 | 333 | 211 | 0 | INSTRUCTIONAL SUPPLIES INTELLECTUAL DISABILITIES | 2,600 |
| 4 | 250 | 61100 | 6030 | 334 | 211 | 0 | INSTRUCTIONAL SUPPLIES INTELLECTUAL DISABILITIES | 2,600 |
| 4 | 250 | 61100 | 6030 | 333 | 214 | 0 | INSTRUCTIONAL SUPPLIES MULTIPLE DISABILITIES | 1,000 |
| 4 | 250 | 61100 | 6030 | 334 | 214 | 0 | INSTRUCTIONAL SUPPLIES MULTIPLE DISABILITIES | 1,000 |
| 4 | 250 | 61100 | 6030 | 334 | 224 | 0 | INSTRUCTIONAL SUPPLIES VISUAL IMPAIRMENTS | 500 |
| 4 | 250 | 61100 | 6030 | 334 | 224 | 0 | INSTRUCTIONAL SUPPLIES OTHER HEALTH IMPAIRMENTS | 0 |
| 4 | 250 | 61100 | 6030 | 333 | 240 | 0 | INSTRUCTIONAL SUPPLIES SPECIFIC LEARNING DISABILITIES | 5,000 |
| 4 | 250 | 61100 | 6030 | 334 | 240 | 0 | INSTRUCTIONAL SUPPLIES SPECIFIC LEARNING DISABILITIES | 250 |
| 4 | 250 | 61100 | 6030 | 334 | 245 | 0 | INSTRUCTIONAL SUPPLIES HEARING IMPAIRMENTS | 2,500 |
| 4 | 250 | 61100 | 6030 | 333 | 246 | 0 | INSTRUCTIONAL SUPPLIES AUTISM | 3,132 |
| 4 | 250 | 61100 | 6030 | 334 | 246 | 0 | INSTRUCTIONAL SUPPLIES AUTISM | 3,133 |
| | | | | | | | **Special Education General Expense Total** | **75,697** |
| | | | | | | | **SPECIAL EDUCATION TOTAL** | **11,600,746** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### GIFTED EDUCATION

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1120 | 222 | 410 | 0 | TEACHER SALARIES - GIFTED | 231,927 |
| 4 | 250 | 61100 | 1120 | 334 | 410 | 0 | TEACHER SALARIES - GOVERNORS SCHOOL | 403,257 |
| 4 | 250 | 61100 | 2100 | 222 | 410 | 0 | FICA | 17,742 |
| 4 | 250 | 61100 | 2100 | 334 | 410 | 0 | FICA | 30,849 |
| 4 | 250 | 61100 | 2210 | 222 | 410 | 0 | VRS | 41,074 |
| 4 | 250 | 61100 | 2210 | 334 | 410 | 0 | VRS | 71,417 |
| 4 | 250 | 61100 | 2300 | 222 | 410 | 0 | HEALTH INSURANCE | 38,198 |
| 4 | 250 | 61100 | 2300 | 334 | 410 | 0 | HEALTH INSURANCE | 38,784 |
| 4 | 250 | 61100 | 2400 | 222 | 410 | 0 | GROUP LIFE INSURANCE | 2,737 |
| 4 | 250 | 61100 | 2400 | 334 | 410 | 0 | GROUP LIFE INSURANCE | 4,758 |
| 4 | 250 | 61100 | 2510 | 222 | 410 | 0 | HYBRID DISABLILITY | 0 |
| 4 | 250 | 61100 | 2510 | 334 | 410 | 0 | HYBRID DISABLILITY | 393 |
| 4 | 250 | 61100 | 2750 | 222 | 410 | 0 | RETIREE HEALTH CARE CREDIT | 2,806 |
| 4 | 250 | 61100 | 2750 | 334 | 410 | 0 | RETIREE HEALTH CARE CREDIT | 4,879 |
| 4 | 250 | 61100 | 3000 | 222 | 410 | 0 | PURCHASED SERVICES | 7,380 |
| 4 | 250 | 61100 | 3000 | 334 | 410 | 0 | PURCHASED SERVICES | 500 |
| 4 | 250 | 61100 | 3810 | 222 | 410 | 0 | STUDENT TUITION | 256,926 |
| 4 | 250 | 61100 | 5500 | 222 | 410 | 0 | TRAVEL | 2,500 |
| 4 | 250 | 61100 | 5500 | 334 | 410 | 0 | TRAVEL | 800 |
| 4 | 250 | 61100 | 5800 | 222 | 410 | 0 | DUES AND MEMBERSHIPS | 40 |
| 4 | 250 | 61100 | 6020 | 334 | 410 | 0 | SECONDARY TEXTBOOKS | 350 |
| 4 | 250 | 61100 | 6030 | 222 | 410 | 0 | ELEMENTARY INSTRUCTIONAL MATERIALS | 8,850 |
| 4 | 250 | 61100 | 6030 | 333 | 410 | 0 | SECONDARY INSTRUCTIONAL MATERIALS | 1,397 |
| 4 | 250 | 61100 | 6030 | 334 | 410 | 0 | SECONDARY INSTRUCTIONAL MATERIALS | 2,000 |
| 4 | 250 | 61100 | 6040 | 334 | 410 | 0 | SECONDARY EQUIPMENT | 1,000 |
| | | | | | | | **GIFTED EDUCATION TOTAL** | **1,170,565** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### HOMEBOUND INSTRUCTION

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61230 | 1120 | 229 | 100 | 0 | REGULAR EDUCATION TEACHER SALARIES | 5,000 |
| 4 | 250 | 61230 | 1120 | 229 | 200 | 0 | SPECIAL EDUCATION TEACHER SALARIES | 5,000 |
| 4 | 250 | 61230 | 1120 | 339 | 100 | 0 | REGULAR EDUCATION TEACHER SALARIES | 14,200 |
| 4 | 250 | 61230 | 1120 | 339 | 200 | 0 | SPECIAL EDUCATION TEACHER SALARIES | 10,700 |
| 4 | 250 | 61230 | 2100 | 229 | 100 | 0 | REGULAR EDUCATION FICA | 383 |
| 4 | 250 | 61230 | 2100 | 229 | 200 | 0 | SPECIAL EDUCATION FICA | 383 |
| 4 | 250 | 61230 | 2100 | 339 | 100 | 0 | REGULAR EDUCATION FICA | 1,086 |
| 4 | 250 | 61230 | 2100 | 339 | 200 | 0 | SPECIAL EDUCATION FICA | 819 |
| | | | | | | | **HOMEBOUND INSTRUCTION TOTAL** | **37,570** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### COUNSELORS AND SOCIAL WORK SERVICES

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61220 | 1110 | 990 | 192 | 0 | SUPERVISOR SALARY | 137,799 |
| 4 | 250 | 61220 | 1130 | 221 | 192 | 0 | ELEMENTARY SOCIAL WORKER SALARY | 69,954 |
| 4 | 250 | 61220 | 1130 | 222 | 192 | 0 | ELEMENTARY SOCIAL WORKER SALARY | 77,788 |
| 4 | 250 | 61220 | 1130 | 223 | 192 | 0 | ELEMENTARY SOCIAL WORKER SALARY | 58,082 |
| 4 | 250 | 61220 | 1130 | 333 | 192 | 0 | SECONDARY SOCIAL WORKER SALARY | 89,599 |
| 4 | 250 | 61220 | 1130 | 334 | 192 | 0 | SECONDARY SOCIAL WORKER SALARY | 89,359 |
| 4 | 250 | 61220 | 1620 | 339 | 192 | 0 | STIPENDS | 5,000 |
| 4 | 250 | 61220 | 2100 | 990 | 192 | 0 | FICA | 10,542 |
| 4 | 250 | 61220 | 2100 | 221 | 192 | 0 | FICA | 5,351 |
| 4 | 250 | 61220 | 2100 | 222 | 192 | 0 | FICA | 5,951 |
| 4 | 250 | 61220 | 2100 | 223 | 192 | 0 | FICA | 4,443 |
| 4 | 250 | 61220 | 2100 | 333 | 192 | 0 | FICA | 6,854 |
| 4 | 250 | 61220 | 2100 | 334 | 192 | 0 | FICA | 6,836 |
| 4 | 250 | 61220 | 2210 | 990 | 192 | 0 | VRS | 24,404 |
| 4 | 250 | 61220 | 2210 | 221 | 192 | 0 | VRS | 12,389 |
| 4 | 250 | 61220 | 2210 | 222 | 192 | 0 | VRS | 13,776 |
| 4 | 250 | 61220 | 2210 | 223 | 192 | 0 | VRS | 10,286 |
| 4 | 250 | 61220 | 2210 | 333 | 192 | 0 | VRS | 15,868 |
| 4 | 250 | 61220 | 2210 | 334 | 192 | 0 | VRS | 15,825 |
| 4 | 250 | 61220 | 2300 | 990 | 192 | 0 | HEALTH INSURANCE | 22,811 |
| 4 | 250 | 61220 | 2300 | 221 | 192 | 0 | HEALTH INSURANCE | 0 |
| 4 | 250 | 61220 | 2300 | 222 | 192 | 0 | HEALTH INSURANCE | 22,811 |
| 4 | 250 | 61220 | 2300 | 223 | 192 | 0 | HEALTH INSURANCE | 22,009 |
| 4 | 250 | 61220 | 2300 | 333 | 192 | 0 | HEALTH INSURANCE | 0 |
| 4 | 250 | 61220 | 2300 | 334 | 192 | 0 | HEALTH INSURANCE | 10,120 |
| 4 | 250 | 61220 | 2400 | 990 | 192 | 0 | GROUP LIFE INSURANCE | 1,626 |
| 4 | 250 | 61220 | 2400 | 221 | 192 | 0 | GROUP LIFE INSURANCE | 825 |
| 4 | 250 | 61220 | 2400 | 222 | 192 | 0 | GROUP LIFE INSURANCE | 918 |
| 4 | 250 | 61220 | 2400 | 223 | 192 | 0 | GROUP LIFE INSURANCE | 685 |
| 4 | 250 | 61220 | 2400 | 333 | 192 | 0 | GROUP LIFE INSURANCE | 1,057 |
| 4 | 250 | 61220 | 2400 | 334 | 192 | 0 | GROUP LIFE INSURANCE | 1,054 |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61220 | 2510 | 990 | 192 | 0 | HYBRID DISABLILITY | 0 |
| 4 | 250 | 61220 | 2510 | 221 | 192 | 0 | HYBRID DISABLILITY | 166 |
| 4 | 250 | 61220 | 2510 | 222 | 192 | 0 | HYBRID DISABLILITY | 185 |
| 4 | 250 | 61220 | 2510 | 223 | 192 | 0 | HYBRID DISABLILITY | 138 |
| 4 | 250 | 61220 | 2510 | 333 | 192 | 0 | HYBRID DISABLILITY | 0 |
| 4 | 250 | 61220 | 2510 | 334 | 192 | 0 | HYBRID DISABLILITY | 213 |
| 4 | 250 | 61220 | 2750 | 990 | 192 | 0 | RETIREE HEALTH CARE CREDIT | 1,667 |
| 4 | 250 | 61220 | 2750 | 221 | 192 | 0 | RETIREE HEALTH CARE CREDIT | 846 |
| 4 | 250 | 61220 | 2750 | 222 | 192 | 0 | RETIREE HEALTH CARE CREDIT | 941 |
| 4 | 250 | 61220 | 2750 | 223 | 192 | 0 | RETIREE HEALTH CARE CREDIT | 703 |
| 4 | 250 | 61220 | 2750 | 333 | 192 | 0 | RETIREE HEALTH CARE CREDIT | 1,084 |
| 4 | 250 | 61220 | 2750 | 334 | 192 | 0 | RETIREE HEALTH CARE CREDIT | 1,081 |
| 4 | 250 | 61220 | 3000 | 990 | 192 | 0 | PURCHASED SERVICES | 9,500 |
| 4 | 250 | 61220 | 5500 | 990 | 192 | 0 | TRAVEL/MILEAGE | 4,800 |
| 4 | 250 | 61220 | 5500 | 221 | 192 | 0 | TRAVEL/MILEAGE | 600 |
| 4 | 250 | 61220 | 5500 | 222 | 192 | 0 | TRAVEL/MILEAGE | 600 |
| 4 | 250 | 61220 | 5500 | 223 | 192 | 0 | TRAVEL/MILEAGE | 600 |
| 4 | 250 | 61220 | 5500 | 333 | 192 | 0 | TRAVEL/MILEAGE | 600 |
| 4 | 250 | 61220 | 5500 | 334 | 192 | 0 | TRAVEL/MILEAGE | 0 |
| 4 | 250 | 61220 | 5800 | 990 | 192 | 0 | DUES/MEMBERSHIPS | 620 |
| 4 | 250 | 61220 | 6000 | 221 | 192 | 0 | SUPPLIES | 100 |
| 4 | 250 | 61220 | 6000 | 222 | 192 | 0 | SUPPLIES | 100 |
| 4 | 250 | 61220 | 6000 | 223 | 192 | 0 | SUPPLIES | 100 |
| 4 | 250 | 61220 | 6000 | 333 | 192 | 0 | SUPPLIES | 100 |
| 4 | 250 | 61220 | 6000 | 334 | 192 | 0 | SUPPLIES | 100 |
| 4 | 250 | 61220 | 6000 | 990 | 192 | 0 | SUPPLIES | 500 |
| 4 | 250 | 61220 | 6030 | 221 | 192 | 0 | INSTRUCTIONAL SUPPLIES | 500 |
| 4 | 250 | 61220 | 6030 | 222 | 192 | 0 | INSTRUCTIONAL SUPPLIES | 500 |
| 4 | 250 | 61220 | 6030 | 223 | 192 | 0 | INSTRUCTIONAL SUPPLIES | 500 |
| 4 | 250 | 61220 | 6030 | 333 | 192 | 0 | INSTRUCTIONAL SUPPLIES | 500 |
| 4 | 250 | 61220 | 6030 | 334 | 192 | 0 | INSTRUCTIONAL SUPPLIES | 500 |
| 4 | 250 | 61210 | 1110 | 334 | 192 | 0 | DIRECTOR OF SCHOOL COUNSELORS | 122,179 |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61210 | 1120 | 221 | 192 | 0 | ELEMENTARY COUNSELOR SALARIES | 125,500 |
| 4 | 250 | 61210 | 1120 | 222 | 192 | 0 | ELEMENTARY COUNSELOR SALARIES | 119,697 |
| 4 | 250 | 61210 | 1120 | 223 | 192 | 0 | ELEMENTARY COUNSELOR SALARIES | 175,779 |
| 4 | 250 | 61210 | 1120 | 333 | 192 | 0 | SECONDARY COUNSELOR SALARIES | 255,841 |
| 4 | 250 | 61210 | 1120 | 334 | 192 | 0 | SECONDARY COUNSELOR SALARIES | 258,700 |
| 4 | 250 | 61210 | 1150 | 333 | 192 | 0 | SECRETARIAL SALARIES | 35,375 |
| 4 | 250 | 61210 | 1150 | 334 | 192 | 0 | SECRETARIAL SALARIES | 104,853 |
| 4 | 250 | 61210 | 1150 | 990 | 192 | 0 | SECRETARIAL SALARIES | 42,361 |
| 4 | 250 | 61210 | 1620 | 339 | 192 | 0 | Stipends | 5,000 |
| 4 | 250 | 61210 | 2100 | 221 | 192 | 0 | FICA | 9,601 |
| 4 | 250 | 61210 | 2100 | 222 | 192 | 0 | FICA | 9,157 |
| 4 | 250 | 61210 | 2100 | 223 | 192 | 0 | FICA | 13,447 |
| 4 | 250 | 61210 | 2100 | 333 | 192 | 0 | FICA | 22,278 |
| 4 | 250 | 61210 | 2100 | 334 | 192 | 0 | FICA | 37,158 |
| 4 | 250 | 61210 | 2100 | 339 | 192 | 0 | FICA | 383 |
| 4 | 250 | 61210 | 2100 | 990 | 192 | 0 | FICA | 3,241 |
| 4 | 250 | 61210 | 2210 | 221 | 192 | 0 | VRS | 22,226 |
| 4 | 250 | 61210 | 2210 | 222 | 192 | 0 | VRS | 21,198 |
| 4 | 250 | 61210 | 2210 | 223 | 192 | 0 | VRS | 31,130 |
| 4 | 250 | 61210 | 2210 | 333 | 192 | 0 | VRS | 51,574 |
| 4 | 250 | 61210 | 2210 | 334 | 192 | 0 | VRS | 86,023 |
| 4 | 250 | 61210 | 2300 | 221 | 192 | 0 | HEALTH INSURANCE | 25,342 |
| 4 | 250 | 61210 | 2300 | 222 | 192 | 0 | HEALTH INSURANCE | 10,021 |
| 4 | 250 | 61210 | 2300 | 223 | 192 | 0 | HEALTH INSURANCE | 37,797 |
| 4 | 250 | 61210 | 2300 | 333 | 192 | 0 | HEALTH INSURANCE | 15,266 |
| 4 | 250 | 61210 | 2300 | 334 | 192 | 0 | HEALTH INSURANCE | 10,057 |
| 4 | 250 | 61210 | 2400 | 221 | 192 | 0 | GROUP LIFE INSURANCE | 1,481 |
| 4 | 250 | 61210 | 2400 | 222 | 192 | 0 | GROUP LIFE INSURANCE | 1,412 |
| 4 | 250 | 61210 | 2400 | 223 | 192 | 0 | GROUP LIFE INSURANCE | 2,074 |
| 4 | 250 | 61210 | 2400 | 333 | 192 | 0 | GROUP LIFE INSURANCE | 3,436 |
| 4 | 250 | 61210 | 2400 | 334 | 192 | 0 | GROUP LIFE INSURANCE | 5,732 |
| 4 | 250 | 61210 | 2510 | 221 | 192 | 0 | HYBRID DISABILITY | 298 |
| 4 | 250 | 61210 | 2510 | 222 | 192 | 0 | HYBRID DISABILITY | 284 |
| 4 | 250 | 61210 | 2510 | 223 | 192 | 0 | HYBRID DISABILITY | 418 |

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61210 | 2510 | 333 | 192 | 0 | HYBRID DISABILITY | 1,023 |
| 4 | 250 | 61210 | 2510 | 334 | 192 | 0 | HYBRID DISABILITY | 715 |
| 4 | 250 | 61210 | 2750 | 221 | 192 | 0 | RETIREE HEALTH CARE CREDIT | 1,519 |
| 4 | 250 | 61210 | 2750 | 222 | 192 | 0 | RETIREE HEALTH CARE CREDIT | 1,448 |
| 4 | 250 | 61210 | 2750 | 223 | 192 | 0 | RETIREE HEALTH CARE CREDIT | 2,127 |
| 4 | 250 | 61210 | 2750 | 333 | 192 | 0 | RETIREE HEALTH CARE CREDIT | 3,524 |
| 4 | 250 | 61210 | 2750 | 334 | 192 | 0 | RETIREE HEALTH CARE CREDIT | 5,877 |
| 4 | 250 | 61210 | 3000 | 990 | 192 | 0 | PURCHASED SERVICES | 42,655 |
| 4 | 250 | 61210 | 3000 | 221 | 192 | 0 | PURCHASED SERVICES | 2,000 |
| 4 | 250 | 61210 | 3000 | 222 | 192 | 0 | PURCHASED SERVICES | 2,000 |
| 4 | 250 | 61210 | 3000 | 223 | 192 | 0 | PURCHASED SERVICES | 2,000 |
| 4 | 250 | 61210 | 3000 | 333 | 192 | 0 | PURCHASED SERVICES | 6,500 |
| 4 | 250 | 61210 | 3000 | 334 | 192 | 0 | PURCHASED SERVICES | 8,500 |
| 4 | 250 | 61210 | 5500 | 990 | 192 | 0 | STAFF TRAVEL/MILEAGE | 10,500 |
| 4 | 250 | 61210 | 5500 | 221 | 192 | 0 | STAFF TRAVEL/MILEAGE | 900 |
| 4 | 250 | 61210 | 5500 | 222 | 192 | 0 | STAFF TRAVEL/MILEAGE | 900 |
| 4 | 250 | 61210 | 5500 | 223 | 192 | 0 | STAFF TRAVEL/MILEAGE | 900 |
| 4 | 250 | 61210 | 5500 | 333 | 192 | 0 | STAFF TRAVEL/MILEAGE | 1,700 |
| 4 | 250 | 61210 | 5500 | 334 | 192 | 0 | STAFF TRAVEL/MILEAGE | 3,300 |
| 4 | 250 | 61210 | 5800 | 334 | 192 | 0 | DUES AND MEMBERSHIPS | 1,150 |
| 4 | 250 | 61210 | 5800 | 990 | 192 | 0 | DUES AND MEMBERSHIPS | 2,950 |
| 4 | 250 | 61210 | 6000 | 221 | 192 | 0 | ELEMENTARY GENERAL SUPPLIES | 300 |
| 4 | 250 | 61210 | 6000 | 222 | 192 | 0 | ELEMENTARY GENERAL SUPPLIES | 300 |
| 4 | 250 | 61210 | 6000 | 223 | 192 | 0 | ELEMENTARY GENERAL SUPPLIES | 300 |
| 4 | 250 | 61210 | 6000 | 990 | 192 | 0 | ELEMENTARY GENERAL SUPPLIES | 6,000 |
| 4 | 250 | 61210 | 6000 | 333 | 192 | 0 | SECONDARY GENERAL SUPPLIES | 600 |
| 4 | 250 | 61210 | 6000 | 334 | 192 | 0 | SECONDARY GENERAL SUPPLIES | 1,000 |
| 4 | 250 | 61210 | 6030 | 221 | 192 | 0 | ELEMENTARY INSTRUCTIONAL MATERIALS | 1,000 |
| 4 | 250 | 61210 | 6030 | 222 | 192 | 0 | ELEMENTARY INSTRUCTIONAL MATERIALS | 1,000 |
| 4 | 250 | 61210 | 6030 | 223 | 192 | 0 | ELEMENTARY INSTRUCTIONAL MATERIALS | 1,000 |
| 4 | 250 | 61210 | 6030 | 333 | 192 | 0 | SECONDARY INSTRUCTIONAL MATERIALS | 1,000 |
| 4 | 250 | 61210 | 6030 | 334 | 192 | 0 | SECONDARY INSTRUCTIONAL MATERIALS | 1,000 |
| 4 | 250 | 61210 | 6030 | 990 | 192 | 0 | SECONDARY INSTRUCTIONAL MATERIALS | 24,000 |
| | | | | | | | **COUNSELORS AND SOCIAL WORK SERVICES TOTAL** | **2,577,878** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### ALGEBRA READINESS INITIATIVE (ARDT)

(State funded program at King George Middle School.)

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1120 | 333 | 151 | 0 | TEACHER SALARIES | 52,293 |
| 4 | 250 | 61100 | 1620 | 333 | 151 | 0 | STIPENDS (KGMS Math Coach) | 40,500 |
| 4 | 250 | 61100 | 2100 | 333 | 151 | 0 | FICA | 7,099 |
| 4 | 250 | 61100 | 2210 | 333 | 151 | 0 | VRS | 9,261 |
| 4 | 250 | 61100 | 2300 | 333 | 151 | 0 | HEALTH INSURANCE | 10,120 |
| 4 | 250 | 61100 | 2400 | 333 | 151 | 0 | GROUP LIFE INSURANCE | 617 |
| 4 | 250 | 61100 | 2510 | 333 | 151 | 0 | HYBRID DISABILITY | 124 |
| 4 | 250 | 61100 | 2750 | 333 | 151 | 0 | RETIREE HEALTH CARE CREDIT | 633 |
| 4 | 250 | 61100 | 6000 | 333 | 151 | 0 | SUPPLIES | 1,670 |
| | | | | | | | **ALGEBRA READINESS INITIATIVE TOTAL** | **122,317** |

### EARLY READING INTERVENTION INITIATIVE (PALS PROGRAM)

(State funded program at each elementary school.)

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 61100 | 1151 | 229 | 165 | 0 | PARAPROFESSIONAL SALARIES | 140,154 |
| 4 | 250 | 61100 | 2100 | 229 | 165 | 0 | FICA | 10,722 |
| 4 | 250 | 61100 | 2210 | 229 | 165 | 0 | VRS | 24,821 |
| 4 | 250 | 61100 | 2300 | 229 | 165 | 0 | HEALTH INSURANCE | 0 |
| 4 | 250 | 61100 | 2400 | 229 | 165 | 0 | GROUP LIFE INSURANCE | 1,654 |
| 4 | 250 | 61100 | 2510 | 229 | 165 | 0 | HYBRID DISABILITY | 226 |
| 4 | 250 | 61100 | 2750 | 229 | 165 | 0 | RETIREE HEALTH CARE CREDIT | 1,696 |
| 4 | 250 | 61100 | 6030 | 229 | 165 | 0 | INSTRUCTIONAL MATERIALS | 514 |
| | | | | | | | **EARLY READING INTERVENTION INITIATIVE TOTAL** | **179,787** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| **ADULT BASIC EDUCATION (GED)** | | | | | | | | |
| 4 | 250 | 61100 | 3000 | 339 | 710 | 0 | CONTRACTED SERVICES | **6,620** |
| **INDIVIDUAL STUDENT ALTERNATIVE EDUCATION PLAN (ISAEP)** | | | | | | | | |
| (A state funded program to prepare students to take the GED.) | | | | | | | | |
| 4 | 250 | 61100 | 1120 | 339 | 100 | 0 | TEACHER SALARY | 7,200 |
| 4 | 250 | 61100 | 2100 | 339 | 100 | 0 | FICA | 1,275 |
| 4 | 250 | 61100 | 6000 | 339 | 100 | 0 | GENERAL SUPPLIES | 105 |
| | | | | | | | **INDIVIDUAL STUDENT ALTERNATIVE EDUCATION PLAN TOTA** | **8,580** |
| **SUMMER SCHOOL** | | | | | | | | |
| 4 | 250 | 61100 | 1120 | 995 | 610 | 0 | REMEDIAL SUMMER SCHOOL TEACHER SALARIES | 100,000 |
| 4 | 250 | 61100 | 1620 | 995 | 620 | 0 | HIGH SCHOOL SUMMER SCHOOL TEACHER SALARIES | 45,000 |
| 4 | 250 | 61100 | 2100 | 995 | 610 | 0 | FICA | 17,710 |
| 4 | 250 | 61100 | 2100 | 995 | 620 | 0 | FICA | 7,970 |
| 4 | 250 | 61100 | 6000 | 995 | 610 | 0 | GENERAL SUPPLIES | 12,000 |
| | | | | | | | **SUMMER SCHOOL TOTAL** | **182,680** |
| | | | | | | | **INSTRUCTION APPROPRIATION CATEGORY TOTAL** | **48,752,979** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

**FY26 OPERATING BUDGET**

## TECHNOLOGY APPROPRIATION CATEGORY

**TECHNOLOGY**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 68300 | 1110 | 990 | 0 | 0 | SUPERVISOR SALARY | 118,183 |
| 4 | 250 | 68200 | 1141 | 990 | 0 | 0 | TECHNOLOGY SPECIALISTS SALARIES | 584,321 |
| 4 | 250 | 68100 | 1120 | 990 | 0 | 0 | INSTRUCTIONAL TECHNOLOGY LIAISONS SALARIES | 356,466 |
| 4 | 250 | 68300 | 2100 | 990 | 0 | 0 | FICA | 9,041 |
| 4 | 250 | 68200 | 2100 | 990 | 0 | 0 | FICA | 44,701 |
| 4 | 250 | 68100 | 2100 | 990 | 0 | 0 | FICA | 27,270 |
| 4 | 250 | 68300 | 2210 | 990 | 0 | 0 | VRS | 20,930 |
| 4 | 250 | 68200 | 2210 | 990 | 0 | 0 | VRS | 103,483 |
| 4 | 250 | 68100 | 2210 | 990 | 0 | 0 | VRS | 63,130 |
| 4 | 250 | 68300 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 10,120 |
| 4 | 250 | 68200 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 87,726 |
| 4 | 250 | 68100 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 54,622 |
| 4 | 250 | 68300 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 1,395 |
| 4 | 250 | 68200 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 6,895 |
| 4 | 250 | 68100 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 4,206 |
| 4 | 250 | 68100 | 2510 | 990 | 0 | 0 | HYBRID DISABILITY | 152 |
| 4 | 250 | 68200 | 2510 | 990 | 0 | 0 | HYBRID DISABILITY | 180 |
| 4 | 250 | 68300 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 1,430 |
| 4 | 250 | 68200 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 7,070 |
| 4 | 250 | 68100 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 4,313 |
| 4 | 250 | 68100 | 3000 | 990 | 0 | 0 | PURCHASED SERVICES | 598,005 |
| 4 | 250 | 68100 | 5001 | 990 | 0 | 0 | INTERNET SERVICE | 42,960 |
| 4 | 250 | 68200 | 5500 | 990 | 0 | 0 | STAFF TRAVEL | 8,700 |
| 4 | 250 | 68200 | 5800 | 990 | 0 | 0 | DUES AND MEMBERSHIPS | 3,600 |
| 4 | 250 | 68100 | 6000 | 990 | 0 | 0 | GENERAL SUPPLIES | 36,050 |
| 4 | 250 | 68100 | 6040 | 990 | 0 | 0 | TECHNOLOGY SUPPLIES/SOFTWARE | 51,500 |
| 4 | 250 | 68100 | 6050 | 990 | 0 | 0 | NON-CAPITAL HARDWARE | 112,000 |
| 4 | 250 | 68100 | 8110 | 990 | 0 | 0 | HARDWARE REPLACEMENT | 416,000 |

**TECHNOLOGY APPROPRIATION CATEGORY TOTAL** **2,774,449**

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

## ADMINISTRATION, HEALTH AND ATTENDANCE APPROPRIATION CATEGORY

### SCHOOL BOARD

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 62110 | 1111 | 990 | 0 | 0 | SCHOOL BOARD SALARIES | 37,000 |
| 4 | 250 | 62110 | 1150 | 990 | 0 | 0 | CLERK & OVERTIME SALARY | 15,000 |
| 4 | 250 | 62110 | 2100 | 990 | 0 | 0 | FICA | 9,209 |
| 4 | 250 | 62110 | 3000 | 990 | 0 | 0 | PURCHASED SERVICES | 11,200 |
| 4 | 250 | 62110 | 5500 | 990 | 0 | 0 | TRAVEL | 4,000 |
| 4 | 250 | 62110 | 5800 | 990 | 0 | 0 | DUES AND MEMBERSHIPS | 12,000 |
| 4 | 250 | 62110 | 6000 | 990 | 0 | 0 | GENERAL SUPPLIES | 6,350 |
| | | | | | | | **SCHOOL BOARD TOTAL** | **94,759** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### ADMINISTRATION

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 62120 | 1112 | 990 | 0 | 0 | SUPERINTENDENT SALARY | 221,640 |
| 4 | 250 | 62120 | 1113 | 990 | 0 | 0 | DEPUTY SUPERINTENDENT SALARY | 190,195 |
| 4 | 250 | 62120 | 1150 | 990 | 0 | 0 | EXECUTIVE ADMINISTRATIVE ASSISTANT | 76,173 |
| 4 | 250 | 62130 | 1130 | 990 | 0 | 0 | COORINATOR OF COMMUNICATIONS | 111,848 |
| 4 | 250 | 62160 | 1130 | 990 | 0 | 0 | FINANCE | 54,970 |
| 4 | 250 | 62160 | 1150 | 990 | 0 | 0 | FINANCE SPECIALISTS | 123,245 |
| 4 | 250 | 62120 | 1140 | 990 | 0 | 0 | MAIL RUN SALARY | 3,000 |
| 4 | 250 | 62120 | 2100 | 990 | 0 | 0 | FICA | 37,562 |
| 4 | 250 | 62130 | 2100 | 990 | 0 | 0 | FICA | 8,556 |
| 4 | 250 | 62160 | 2100 | 990 | 0 | 0 | FICA | 13,633 |
| 4 | 250 | 62120 | 2210 | 990 | 0 | 0 | VRS | 98,996 |
| 4 | 250 | 62130 | 2210 | 990 | 0 | 0 | VRS | 19,808 |
| 4 | 250 | 62160 | 2210 | 990 | 0 | 0 | VRS | 9,735 |
| 4 | 250 | 62120 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 59,856 |
| 4 | 250 | 62160 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 31,331 |
| 4 | 250 | 62120 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 5,758 |
| 4 | 250 | 62130 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 1,320 |
| 4 | 250 | 62160 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 649 |
| 4 | 250 | 62120 | 2510 | 990 | 0 | 0 | HYBRID DISABILITY | 70 |
| 4 | 250 | 62160 | 2510 | 990 | 0 | 0 | HYBRID DISABILITY | 126 |
| 4 | 250 | 62120 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 5,905 |
| 4 | 250 | 62130 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 1,353 |
| 4 | 250 | 62160 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 665 |
| 4 | 250 | 62120 | 2700 | 990 | 0 | 0 | WORKERS COMPENSATION | 15,013 |
| 4 | 250 | 62120 | 2800 | 990 | 0 | 0 | ANNUITY | 16,572 |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 62120 | 3000 | 990 | 0 | 0 | LEGAL SERVICES | 8,000 |
| 4 | 250 | 62120 | 5400 | 990 | 0 | 0 | LEASE AND RENTALS | 3,000 |
| 4 | 250 | 62120 | 5500 | 990 | 0 | 0 | TRAVEL | 4,000 |
| 4 | 250 | 62120 | 5800 | 990 | 0 | 0 | DUES AND MEMBERSHIPS | 2,900 |
| 4 | 250 | 62120 | 6000 | 990 | 0 | 0 | OFFICE SUPPLIES | 3,000 |
| 4 | 250 | 62130 | 3000 | 990 | 0 | 0 | PURCHASE SERVICES | 42,188 |
| 4 | 250 | 62130 | 5500 | 990 | 0 | 0 | TRAVEL | 1,400 |
| 4 | 250 | 62130 | 5800 | 990 | 0 | 0 | DUES AND MEMBERSHIPS | 175 |
| 4 | 250 | 62130 | 6000 | 990 | 0 | 0 | OFFICE SUPPLIES | 4,500 |
| 4 | 250 | 62160 | 3000 | 990 | 0 | 0 | PURCHASE SERVICES | 1,645 |
| 4 | 250 | 62160 | 5500 | 990 | 0 | 0 | TRAVEL | 1,700 |
| 4 | 250 | 62160 | 5800 | 990 | 0 | 0 | DUES AND MEMBERSHIPS | 260 |
| 4 | 250 | 62160 | 6000 | 990 | 0 | 0 | OFFICE SUPPLIES | 800 |
| | | | | | | | **ADMINISTRATION TOTAL** | **1,181,549** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### HUMAN RESOURCES

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 62140 | 1110 | 990 | 0 | 0 | SUPERVISOR OF HUMAN RESOURCES | 167,977 |
| 4 | 250 | 62140 | 1110 | 990 | 0 | 0 | COORDINATOR OF HUMAN RESOURCES | 130,767 |
| 4 | 250 | 62140 | 1150 | 990 | 0 | 0 | HUMAN RESOURCES MANAGER | 146,744 |
| 4 | 250 | 62140 | 1151 | 990 | 0 | 0 | SUBSTITUTE ON BOARDING | 2,500 |
| 4 | 250 | 62140 | 2100 | 990 | 0 | 0 | FICA | 34,271 |
| 4 | 250 | 62140 | 2210 | 990 | 0 | 0 | VRS | 78,896 |
| 4 | 250 | 62140 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 25,300 |
| 4 | 250 | 62140 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 5,257 |
| 4 | 250 | 62140 | 2510 | 990 | 0 | 0 | HYBRID DISABILITY | 263 |
| 4 | 250 | 62140 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 5,390 |
| 4 | 250 | 62140 | 2800 | 990 | 0 | 0 | VACATION/SICK LEAVE PAYOUT/RETIREE HEALTH CREDIT | 42,000 |
| 4 | 250 | 62140 | 3000 | 990 | 0 | 0 | PURCHASED SERVICES | 108,209 |
| 4 | 250 | 62140 | 5500 | 990 | 0 | 0 | STAFF TRAVEL FOR RECRUITMENT | 3,000 |
| 4 | 250 | 62140 | 5800 | 990 | 0 | 0 | DUES AND MEMBERSHIP | 1,492 |
| 4 | 250 | 62140 | 6000 | 990 | 0 | 0 | OFFICE SUPPLIES | 10,500 |
| | | | | | | | **HUMAN RESOURCES TOTAL** | **762,566** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

### HEALTH SERVICES

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 62210 | 1130 | 990 | 192 | 0 | ATTENDANCE INTERVENTION SPECIALIST | 101,896 |
| 4 | 250 | 62220 | 1131 | 990 | 0 | 0 | NURSE SALARY | 141,385 |
| 4 | 250 | 62220 | 1131 | 221 | 0 | 0 | NURSE SALARY | 95,887 |
| 4 | 250 | 62220 | 1131 | 222 | 0 | 0 | NURSE SALARY | 56,176 |
| 4 | 250 | 62220 | 1131 | 223 | 0 | 0 | NURSE SALARY | 39,794 |
| 4 | 250 | 62220 | 1131 | 333 | 0 | 0 | NURSE SALARY | 68,721 |
| 4 | 250 | 62220 | 1131 | 334 | 0 | 0 | NURSE SALARY | 61,550 |
| 4 | 250 | 62220 | 1620 | 990 | 0 | 0 | STIPEND | 3,000 |
| 4 | 250 | 62210 | 2100 | 990 | 192 | 0 | FICA | 7,795 |
| 4 | 250 | 62220 | 2100 | 990 | 0 | 0 | FICA | 10,816 |
| 4 | 250 | 62220 | 2100 | 221 | 0 | 0 | FICA | 7,335 |
| 4 | 250 | 62220 | 2100 | 222 | 0 | 0 | FICA | 4,297 |
| 4 | 250 | 62220 | 2100 | 223 | 0 | 0 | FICA | 3,044 |
| 4 | 250 | 62220 | 2100 | 333 | 0 | 0 | FICA | 5,257 |
| 4 | 250 | 62220 | 2100 | 334 | 0 | 0 | FICA | 4,709 |
| 4 | 250 | 62210 | 2210 | 990 | 192 | 0 | VRS | 18,046 |
| 4 | 250 | 62220 | 2210 | 990 | 0 | 0 | VRS | 25,039 |
| 4 | 250 | 62220 | 2210 | 221 | 0 | 0 | VRS | 16,982 |
| 4 | 250 | 62220 | 2210 | 222 | 0 | 0 | VRS | 9,949 |
| 4 | 250 | 62220 | 2210 | 223 | 0 | 0 | VRS | 7,048 |
| 4 | 250 | 62220 | 2210 | 333 | 0 | 0 | VRS | 12,170 |
| 4 | 250 | 62220 | 2210 | 334 | 0 | 0 | VRS | 10,901 |
| 4 | 250 | 62210 | 2300 | 990 | 192 | 0 | HEALTH INSURANCE | 16,151 |
| 4 | 250 | 62220 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 22,811 |
| 4 | 250 | 62220 | 2300 | 221 | 0 | 0 | HEALTH INSURANCE | 10,120 |
| 4 | 250 | 62220 | 2300 | 222 | 0 | 0 | HEALTH INSURANCE | 22,811 |
| 4 | 250 | 62220 | 2300 | 223 | 0 | 0 | HEALTH INSURANCE | 0 |
| 4 | 250 | 62220 | 2300 | 333 | 0 | 0 | HEALTH INSURANCE | 0 |
| 4 | 250 | 62220 | 2300 | 334 | 0 | 0 | HEALTH INSURANCE | 0 |

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 62210 | 2400 | 990 | 192 | 0 | GROUP LIFE INSURANCE | 1,202 |
| 4 | 250 | 62220 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 1,668 |
| 4 | 250 | 62220 | 2400 | 221 | 0 | 0 | GROUP LIFE INSURANCE | 1,131 |
| 4 | 250 | 62220 | 2400 | 222 | 0 | 0 | GROUP LIFE INSURANCE | 663 |
| 4 | 250 | 62220 | 2400 | 223 | 0 | 0 | GROUP LIFE INSURANCE | 470 |
| 4 | 250 | 62220 | 2400 | 333 | 0 | 0 | GROUP LIFE INSURANCE | 811 |
| 4 | 250 | 62220 | 2400 | 334 | 0 | 0 | GROUP LIFE INSURANCE | 726 |
| 4 | 250 | 62220 | 2510 | 990 | 0 | 0 | HYBRID DISABILITY | 245 |
| 4 | 250 | 62220 | 2510 | 221 | 0 | 0 | HYBRID DISABILITY | 0 |
| 4 | 250 | 62220 | 2510 | 222 | 0 | 0 | HYBRID DISABILITY | 134 |
| 4 | 250 | 62220 | 2510 | 223 | 0 | 0 | HYBRID DISABILITY | 94 |
| 4 | 250 | 62220 | 2510 | 333 | 0 | 0 | HYBRID DISABILITY | 163 |
| 4 | 250 | 62220 | 2510 | 334 | 0 | 0 | HYBRID DISABILITY | 146 |
| 4 | 250 | 62210 | 2750 | 990 | 192 | 0 | RETIREE HEALTH CARE CREDIT | 1,233 |
| 4 | 250 | 62220 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 1,711 |
| 4 | 250 | 62220 | 2750 | 221 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 1,160 |
| 4 | 250 | 62220 | 2750 | 222 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 680 |
| 4 | 250 | 62220 | 2750 | 223 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 482 |
| 4 | 250 | 62220 | 2750 | 333 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 832 |
| 4 | 250 | 62220 | 2750 | 334 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 745 |
| 4 | 250 | 62220 | 3000 | 990 | 0 | 0 | PURCHASED SERVICES | 23,000 |
| 4 | 250 | 62220 | 3000 | 333 | 0 | 0 | PURCHASED SERVICES | 500 |
| 4 | 250 | 62220 | 5500 | 990 | 0 | 0 | TRAVEL/MILEAGE REIMBURSEMENT | 9,550 |
| 4 | 250 | 62220 | 5500 | 221 | 0 | 0 | TRAVEL/MILEAGE REIMBURSEMENT | 100 |
| 4 | 250 | 62220 | 5500 | 222 | 0 | 0 | TRAVEL/MILEAGE REIMBURSEMENT | 100 |
| 4 | 250 | 62220 | 5500 | 223 | 0 | 0 | TRAVEL/MILEAGE REIMBURSEMENT | 100 |
| 4 | 250 | 62220 | 5500 | 333 | 0 | 0 | TRAVEL/MILEAGE REIMBURSEMENT | 100 |
| 4 | 250 | 62220 | 5500 | 334 | 0 | 0 | TRAVEL/MILEAGE REIMBURSEMENT | 100 |
| 4 | 250 | 62220 | 5800 | 990 | 0 | 0 | DUES AND MEMBERSHIP | 1,100 |
| 4 | 250 | 62220 | 6000 | 990 | 0 | 0 | CLINIC SUPPLIES | 28,500 |
| | | | | | | | **HEALTH SERVICES TOTAL** | **861,135** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| **PSYCHOLOGICAL SERVICES** | | | | | | | | |
| 4 | 250 | 62230 | 1132 | 990 | 0 | 0 | PSYCHOLOGISTS SALARIES | 162,485 |
| 4 | 250 | 62230 | 2100 | 990 | 0 | 0 | FICA | 12,430 |
| 4 | 250 | 62230 | 2210 | 990 | 0 | 0 | VRS | 28,776 |
| 4 | 250 | 62230 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 32,129 |
| 4 | 250 | 62230 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 1,917 |
| 4 | 250 | 62230 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 1,966 |
| 4 | 250 | 62230 | 5500 | 990 | 0 | 0 | MILEAGE REIMBURSEMENT | 4,000 |
| | | | | | | | **PYSCHOLOGICAL SERVICES TOTAL** | **243,704** |
| | | | | | | | **ADMINISTRATION, HEALTH AND ATTENDANCE APP** | **3,143,713** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

**FY26 OPERATING BUDGET**

# TRANSPORTATION APPROPRIATION CATEGORY

## TRANSPORTATION

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 63100 | 1110 | 990 | 0 | 0 | SUPERVISOR SALARY | 83,321 |
| 4 | 250 | 63100 | 1150 | 990 | 0 | 0 | SECRETARIAL SALARY | 214,248 |
| 4 | 250 | 63200 | 1170 | 990 | 0 | 0 | BUS DRIVER SALARIES | 1,723,114 |
| 4 | 250 | 63300 | 1190 | 990 | 0 | 0 | BUS MONITOR SALARIES | 501,670 |
| 4 | 250 | 63400 | 1160 | 990 | 0 | 0 | BUS MECHANIC SALARIES | 141,043 |
| 4 | 250 | 63100 | 1620 | 990 | 0 | 0 | STIPEND | 500 |
| 4 | 250 | 63200 | 1520 | 990 | 0 | 0 | SUBSTITUTE BUS DRIVER SALARIES | 50,000 |
| 4 | 250 | 63100 | 2100 | 990 | 0 | 0 | FICA | 22,802 |
| 4 | 250 | 63200 | 2100 | 990 | 0 | 0 | FICA | 135,643 |
| 4 | 250 | 63300 | 2100 | 990 | 0 | 0 | FICA | 38,378 |
| 4 | 250 | 63400 | 2100 | 990 | 0 | 0 | FICA | 10,790 |
| 4 | 250 | 63100 | 2210 | 990 | 0 | 0 | VRS | 37,943 |
| 4 | 250 | 63200 | 2210 | 990 | 0 | 0 | VRS | 185,924 |
| 4 | 250 | 63300 | 2210 | 990 | 0 | 0 | VRS | 54,130 |
| 4 | 250 | 63400 | 2210 | 990 | 0 | 0 | VRS | 15,219 |
| 4 | 250 | 63100 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 59,202 |
| 4 | 250 | 63200 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 458,009 |
| 4 | 250 | 63300 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 46,213 |
| 4 | 250 | 63400 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 20,240 |
| 4 | 250 | 63100 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 3,511 |
| 4 | 250 | 63200 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 20,333 |
| 4 | 250 | 63300 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 5,920 |
| 4 | 250 | 63400 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 1,664 |
| 4 | 250 | 63100 | 2510 | 990 | 0 | 0 | HYBRID DISABILITY | 352 |
| 4 | 250 | 63200 | 2510 | 990 | 0 | 0 | HYBRID DISABILITY | 5,760 |
| 4 | 250 | 63300 | 2510 | 990 | 0 | 0 | HYBRID DISABILITY | 735 |
| 4 | 250 | 63400 | 2510 | 990 | 0 | 0 | HYBRID DISABILITY | 152 |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 63100 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 3,601 |
| 4 | 250 | 63200 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 20,850 |
| 4 | 250 | 63300 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 6,070 |
| 4 | 250 | 63400 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 1,707 |
| 4 | 250 | 63100 | 2700 | 990 | 0 | 0 | WORKERS COMPENSATION | 49,332 |
| 4 | 250 | 63200 | 3000 | 990 | 0 | 0 | PURCHASED SERVICES - EMPLOYEES | 17,383 |
| 4 | 250 | 63400 | 3000 | 990 | 0 | 0 | PURCHASED SERVICES - VEHICLES | 46,000 |
| 4 | 250 | 63200 | 5300 | 990 | 0 | 0 | FLEET INSURANCE | 30,500 |
| 4 | 250 | 63100 | 5500 | 990 | 0 | 0 | TRAVEL/MILEAGE | 3,500 |
| 4 | 250 | 63100 | 5800 | 990 | 0 | 0 | DUES AND MEMBERSHIPS | 500 |
| 4 | 250 | 63100 | 6000 | 990 | 0 | 0 | GENERAL SUPPLIES | 2,500 |
| 4 | 250 | 63200 | 6000 | 990 | 0 | 0 | VEHICLE DRIVER SUPPLIES | 6,000 |
| 4 | 250 | 63400 | 6000 | 990 | 0 | 0 | VEHICLE MAINTENANCE SUPPLIES | 15,000 |
| 4 | 250 | 63400 | 6008 | 990 | 0 | 0 | POWERED EQUIPMENT AND BUS FUEL | 706,640 |
| 4 | 250 | 63400 | 6009 | 990 | 0 | 0 | POWERED EQUIPMENT AND BUS PARTS | 156,500 |
| 4 | 250 | 63100 | 6040 | 990 | 0 | 0 | TRANSPORTATION FLEET SOFTWARE | 57,374 |
| | | | | | | | **TRANSPORTATION APPROPRIATION CATEGORY TO** | **4,960,272** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

**FY26 OPERATING BUDGET**

# OPERATIONS AND MAINTENANCE APPROPRIATION CATEGORY

## OPERATIONS AND MAINTENANCE

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 64100 | 1110 | 990 | 0 | 0 | SUPERVISOR SALARY | 103,588 |
| 4 | 250 | 64100 | 2100 | 990 | 0 | 0 | FICA | 7,924 |
| 4 | 250 | 64100 | 2210 | 990 | 0 | 0 | VRS | 18,345 |
| 4 | 250 | 64100 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 16,151 |
| 4 | 250 | 64100 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 1,222 |
| 4 | 250 | 64100 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 1,253 |
| 4 | 250 | 64200 | 1160 | 990 | 0 | 0 | MAINTENANCE WORKER SALARIES | 523,042 |
| 4 | 250 | 64200 | 1190 | 990 | 0 | 0 | CUSTODIAL SALARIES | 1,458,319 |
| 4 | 250 | 64200 | 1520 | 990 | 0 | 0 | SUBSTITUTE SALARIES | 36,500 |
| 4 | 250 | 64200 | 2100 | 990 | 0 | 0 | FICA | 154,366 |
| 4 | 250 | 64200 | 2210 | 990 | 0 | 0 | VRS | 213,789 |
| 4 | 250 | 64200 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 347,565 |
| 4 | 250 | 64200 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 29,552 |
| 4 | 250 | 64200 | 2510 | 990 | 0 | 0 | HYBRID DISABILITY | 5,538 |
| 4 | 250 | 64200 | 2700 | 990 | 0 | 0 | WORKERS COMPENSATION | 14,575 |
| 4 | 250 | 64200 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 12,681 |
| 4 | 250 | 64200 | 3000 | 990 | 0 | 0 | PURCHASED SERVICES | 685,650 |
| 4 | 250 | 64200 | 5100 | 990 | 0 | 0 | UTILITIES | 2,027,542 |
| 4 | 250 | 64200 | 5200 | 990 | 0 | 0 | TELEPHONE AND POSTAGE | 52,800 |
| 4 | 250 | 64200 | 5300 | 990 | 0 | 0 | FIRE AND LIABILITY INSURANCE | 150,887 |
| 4 | 250 | 64200 | 5400 | 990 | 0 | 0 | LEASES AND RENTALS | 0 |
| 4 | 250 | 64200 | 5500 | 990 | 0 | 0 | MILEAGE REIMBURSEMENT | 1,000 |
| 4 | 250 | 64200 | 6000 | 990 | 0 | 0 | CUSTODIAL AND MAINTENANCE SUPPLIES | 298,571 |
| 4 | 250 | 64300 | 6000 | 990 | 0 | 0 | LANDSCAPING SUPPLIES | 15,000 |

**OPERATIONS AND MAINTENANCE APPROPRIATION** **6,175,861**

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

**FY26 OPERATING BUDGET**

# FACILITIES APPROPRIATION CATEGORY

**FACILITIES**

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 250 | 66200 | 1150 | 990 | 0 | 0 | SECRETARIAL SALARY | 27,734 |
| 4 | 250 | 66200 | 2100 | 990 | 0 | 0 | FICA | 2,122 |
| 4 | 250 | 66200 | 2210 | 990 | 0 | 0 | VRS | 0 |
| 4 | 250 | 66200 | 2300 | 990 | 0 | 0 | HEALTH INSURANCE | 0 |
| 4 | 250 | 66200 | 2400 | 990 | 0 | 0 | GROUP LIFE INSURANCE | 0 |
| 4 | 250 | 66200 | 2510 | 990 | 0 | 0 | HYBRID DISABILITY | 0 |
| 4 | 250 | 66200 | 2750 | 990 | 0 | 0 | RETIREE HEALTH CARE CREDIT | 0 |
| 4 | 250 | 66200 | 3000 | 990 | 0 | 0 | CONTRACTED SERVICES | 10,000 |
| 4 | 250 | 66600 | 8200 | 990 | 0 | 0 | CAPITAL OUTLAY | 10,000 |
| 4 | 250 | 67100 | 9100 | 990 | 0 | 0 | DEBT SERVICES (HONEYWELL ENERGY CONTRACT) | 349,496 |

**FACILITIES APPROPRIATION CATEGORY TOTAL 399,352**

**OPERATING FUND 250 TOTAL 66,206,626**

## FY26 OPERATING BUDGET

# FEDERAL GRANTS FUND 252

### TITLE I

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 252 | 61901 | 1120 | 229 | 104 | 425 | TEACHER | 67,160 |
| 4 | 252 | 61901 | 1151 | 229 | 104 | 425 | PARAPROFESSIONAL SALARIES | 230,557 |
| 4 | 252 | 61901 | 2100 | 229 | 104 | 425 | FICA | 22,775 |
| 4 | 252 | 61901 | 2210 | 229 | 104 | 425 | VRS | 52,726 |
| 4 | 252 | 61901 | 2300 | 229 | 104 | 425 | HEALTH INSURANCE | 29,780 |
| 4 | 252 | 61901 | 2400 | 229 | 104 | 425 | GROUP LIFE INSURANCE | 3,513 |
| 4 | 252 | 61901 | 2510 | 229 | 104 | 425 | HYBRID DISABILITY | 195 |
| 4 | 252 | 61901 | 2750 | 229 | 104 | 425 | RETIREE HEALTH CARE CREDIT | 3,602 |
| 4 | 252 | 61901 | 3000 | 229 | 104 | 425 | PURCHASED SERVICE | 47,716 |
| 4 | 252 | 61901 | 5500 | 229 | 104 | 425 | TRAVEL | 4,479 |
| 4 | 252 | 61901 | 6000 | 229 | 104 | 425 | GENERAL SUPPLIES | 53,686 |
| | | | | | | | **TITLE I TOTAL** | **516,190** |

### TITLE IIA

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| 4 | 252 | 61901 | 1120 | 229 | 100 | 625 | TEACHER SALARIES | 30,712 |
| 4 | 252 | 61901 | 2100 | 229 | 100 | 625 | FICA | 5,439 |
| 4 | 252 | 61901 | 2210 | 229 | 100 | 625 | VRS | 0 |
| 4 | 252 | 61901 | 2300 | 229 | 100 | 625 | HEALTH INSURANCE | 0 |
| 4 | 252 | 61901 | 2400 | 229 | 100 | 625 | GROUP LIFE INSURANCE | 0 |
| 4 | 252 | 61901 | 2750 | 229 | 100 | 625 | RETIREE HEALTH CARE CREDIT | 0 |
| 4 | 252 | 61901 | 3000 | 229 | 100 | 625 | PURCHASED SERVICES | 34,718 |
| 4 | 252 | 61901 | 5500 | 229 | 100 | 625 | TRAVEL | 30,000 |
| 4 | 252 | 61901 | 6000 | 229 | 100 | 625 | GENERAL SUPPLIES | 3,500 |
| | | | | | | | **TITLE II A TOTAL** | **104,369** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| **TITLE IV** | | | | | | | | |
| 4 | 252 | 61901 | 1120 | 229 | 100 | 437 | TEACHER SALARIES | 10,000 |
| 4 | 252 | 61901 | 2100 | 229 | 100 | 437 | FICA | 1,000 |
| 4 | 252 | 61901 | 3000 | 229 | 100 | 437 | PURCHASED SERVICES | 14,500 |
| 4 | 252 | 61901 | 5500 | 229 | 100 | 437 | TRAVEL | 2,000 |
| 4 | 252 | 61901 | 6000 | 229 | 100 | 437 | GENERAL SUPPLIES | 6,553 |
| | | | | | | | **TITLE IV TOTAL** | **34,053** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| **TITLE VI-B** | | | | | | | | |
| 4 | 252 | 61901 | 1120 | 229 | 240 | 665 | TEACHER SALARIES | 264,605 |
| 4 | 252 | 61901 | 1151 | 229 | 240 | 665 | PARAPROFESSIONAL SALARIES | 112,729 |
| 4 | 252 | 61901 | 2100 | 229 | 240 | 665 | FICA | 28,866 |
| 4 | 252 | 61901 | 2210 | 229 | 240 | 665 | VRS | 66,826 |
| 4 | 252 | 61901 | 2300 | 229 | 240 | 665 | HEALTH INSURANCE | 75,566 |
| 4 | 252 | 61901 | 2400 | 229 | 240 | 665 | GROUP LIFE INSURANCE | 4,453 |
| 4 | 252 | 61901 | 2510 | 229 | 240 | 665 | HYBRID DISABILITY | 590 |
| 4 | 252 | 61901 | 2750 | 229 | 240 | 665 | RETIREE HEALTH CARE CREDIT | 4,566 |
| 4 | 252 | 61901 | 3000 | 229 | 240 | 665 | PURCHASED SERVICE | 45,079 |
| 4 | 252 | 61901 | 5500 | 229 | 240 | 665 | TRAVEL | 2,500 |
| 4 | 252 | 61901 | 6000 | 229 | 240 | 665 | GENERAL SUPPLIES | 25,631 |
| 4 | 252 | 61901 | 1120 | 339 | 240 | 665 | TEACHER SALARIES | 486,708 |
| 4 | 252 | 61901 | 1151 | 339 | 240 | 665 | PARAPROFESSIONAL SALARIES | 0 |
| 4 | 252 | 61901 | 2100 | 339 | 240 | 665 | FICA | 37,233 |
| 4 | 252 | 61901 | 2210 | 339 | 240 | 665 | VRS | 86,196 |
| 4 | 252 | 61901 | 2300 | 339 | 240 | 665 | HEALTH INSURANCE | 58,702 |
| 4 | 252 | 61901 | 2400 | 339 | 240 | 665 | GROUP LIFE INSURANCE | 5,743 |
| 4 | 252 | 61901 | 2510 | 339 | 240 | 665 | HYBRID DISABILITY | 792 |
| 4 | 252 | 61901 | 2750 | 339 | 240 | 665 | RETIREE HEALTH CARE CREDIT | 5,889 |
| 4 | 252 | 61901 | 3000 | 339 | 240 | 665 | PURCHASED SERVICE | 49,421 |
| 4 | 252 | 61901 | 5500 | 339 | 240 | 665 | TRAVEL | 5,000 |
| 4 | 252 | 61901 | 6000 | 339 | 240 | 665 | GENERAL SUPPLIES | 27,794 |
| | | | | | | | **TITLE VI-B TOTAL** | **1,394,888** |
| **619-PRESCHOOL** | | | | | | | | |
| 4 | 252 | 61901 | 1120 | 229 | 291 | 490 | TEACHER SALARIES | 0 |
| 4 | 252 | 61901 | 2100 | 229 | 291 | 490 | FICA | 0 |
| 4 | 252 | 61901 | 3000 | 229 | 291 | 490 | PURCHASED SERVICE | 8,505 |
| 4 | 252 | 61901 | 5500 | 229 | 291 | 490 | TRAVEL | 3,685 |
| 4 | 252 | 61901 | 6000 | 229 | 291 | 490 | MATERIALS | 9,926 |
| | | | | | | | **619-PRESCHOOL TOTAL** | **22,116** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|---|---|
| **CARL PERKINS** | | | | | | | | |
| 4 | 252 | 61901 | 3000 | 339 | 360 | 462 | STUDENT COMPETITIONS | 12,703 |
| 4 | 252 | 61901 | 5500 | 339 | 360 | 462 | PROFESSIONAL DEVELOPMENT | 6,000 |
| 4 | 252 | 61901 | 8000 | 339 | 310 | 462 | AGRICULTURE MATERIALS | 4,710 |
| 4 | 252 | 61901 | 8000 | 339 | 315 | 462 | CRIMINAL JUSTICE MATERIALS/EQUIP | 500 |
| 4 | 252 | 61901 | 8000 | 339 | 360 | 462 | BUSINESS MATERIALS - KGHS | 6,836 |
| 4 | 252 | 61901 | 8000 | 339 | 365 | 462 | TRADE & INDUSTRY MATERIALS | 6,293 |
| 4 | 252 | 61901 | 8000 | 339 | 370 | 462 | CAREER CONNECTIONS MATERIALS | 1,000 |
| 4 | 252 | 61901 | 8000 | 339 | 375 | 462 | VIDEOS- GUEST SPEAKERS - ADMIN | 1,000 |
| 4 | 252 | 61901 | 8000 | 339 | 381 | 462 | MARKETING MATERIALS | 3,200 |
| 4 | 252 | 61901 | 8000 | 339 | 382 | 462 | DRAFTING MATERIALS | 3,700 |
| 4 | 252 | 61901 | 8000 | 339 | 385 | 462 | BUILDING TRADES MATERIALS | 2,500 |
| 4 | 252 | 61901 | 8000 | 339 | 384 | 462 | ELECTRIC/WELDING/HVAC MATERIALS | 4,750 |
| 4 | 252 | 61901 | 8000 | 339 | 385 | 462 | CNA, SPORTS MEDICINE MATERIALS | 4,750 |
| 4 | 252 | 61901 | 8000 | 339 | 386 | 462 | BUSINESS MATERIALS - KGMS | 3,750 |
| | | | | | **CARL PERKINS TOTAL** | | | **61,692** |
| **PRIOR YEAR GRANTS** | | | | | | | | |
| 4 | 252 | 61910 | 5899 | 0 | 0 | 0 | | **50,000** |
| | | | | | | | **FEDERAL GRANTS FUND 252 TOTAL** | **2,183,308** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | | | | | 2025-2026 BUDGET |
|---|---|---|---|---|---|---|
| **FOOD SERVICES FUND 255** | | | | | | |
| 4 | 255 | 65100 | 1110 | 990 | FOOD SERVICE COORDINATOR | 91,984 |
| 4 | 255 | 65100 | 1150 | 990 | FOOD SERVICE CENTRAL OFFICE SECRETARY | 43,897 |
| 4 | 255 | 65100 | 1190 | 990 | CAFETERIA WORKER SALARIES | 882,313 |
| 4 | 255 | 65100 | 1301 | 990 | SUBSTITUTE SALARIES | 14,500 |
| 4 | 255 | 65100 | 2100 | 990 | FICA | 79,001 |
| 4 | 255 | 65100 | 2210 | 990 | VRS | 24,065 |
| 4 | 255 | 65100 | 2210 | 990 | VRS | 95,202 |
| 4 | 255 | 65100 | 2300 | 990 | HEALTH INSURANCE | 177,887 |
| 4 | 255 | 65100 | 2400 | 990 | GROUP LIFE INSURANCE | 12,015 |
| 4 | 255 | 65100 | 2510 | 990 | HYBRID DISABILITY | 2,135 |
| 4 | 255 | 65100 | 2750 | 990 | RETIREE HEALTH CARE CREDIT | 1,644 |
| 4 | 255 | 65100 | 2750 | 990 | RETIREE HEALTH CARE CREDIT | 5,647 |
| 4 | 255 | 65100 | 2800 | 990 | OTHER BENEFITS | 3,000 |
| 4 | 255 | 65100 | 3000 | 990 | PURCHASED SERVICES | 2,000 |
| 4 | 255 | 65100 | 5500 | 990 | STAFF TRAVEL | 2,000 |
| 4 | 255 | 65100 | 5800 | 990 | DUES AND MEMBERSHIPS | 150 |
| 4 | 255 | 65100 | 5899 | 990 | COMMODITIES | 73,000 |
| 4 | 255 | 65100 | 6000 | 990 | SUPPLIES | 64,306 |
| 4 | 255 | 65100 | 6002 | 990 | FOOD | 640,575 |
| | | | | | **FOOD SERVICES FUND 255 TOTAL** | **2,215,320** |

KING GEORGE COUNTY SCHOOL DIVISION
2025-2026 BUDGET
EXPENDITURE DETAIL

## FY26 OPERATING BUDGET

| | | 2025-2026 BUDGET |
|---|---|---|
| Instructional Total | | 48,752,979 |
| Technology Total | | 2,774,449 |
| Administratoin, Health, Attendance Total | | 3,143,713 |
| Transportation Total | | 4,960,272 |
| Operations & Maintenance Total | | 6,175,861 |
| Facilities Total | | 399,352 |
| Fund 250 Total | | **66,206,626** |
| Fund 252 Total | | **2,183,308** |
| | **TOTAL** | **68,389,934** |
| | **FOOD SERVICE** | **2,215,320** |
| | **DEBT SERVICE** | **4,457,139** |
| | **TOTAL EXPENDITURES** | **75,062,392** |